B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Alabama

In re   **United Plastic Recycling, Inc.**

_____,
                                    Debtor

Case No. ___**15-32928**___

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 564,900.00 | | |
| B - Personal Property | Yes | 15 | 19,640,695.99 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 6,097,906.37 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 12 | | 121,227.82 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 38 | | 5,250,825.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 72 | | | |
| Total Assets | | | 20,205,595.99 | | |
| Total Liabilities | | | | 11,469,959.44 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Alabama

In re    **United Plastic Recycling, Inc.** _____ ,     Case No.   **15-32928** _____

Debtor

Chapter           **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re __United Plastic Recycling, Inc.__ , Case No. __15-32928__
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Commercial Building (Value is Montgomery County Revenue)**<br>**4230 Mobile Highway**<br>**Montgomery, AL 36108** | | - | 564,900.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 564,900.00 | (Total of this page) |
| Total > | 564,900.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **United Plastic Recycling, Inc.**                                    ,    Case No. __15-32928__
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Prepetition Operating Account - Renasant Bank**<br><br>**Prepetition Payroll Account - Aliant Bank** | -<br><br>- | 208,703.05<br><br>21,279.86 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits** | - | 3,650.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    233,632.91
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **United Plastic Recycling, Inc.**              ,    Case No.   **15-32928**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **United Plastic Recycling - Mexico** | - | 100,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade Accounts Receivable** | - | 3,534,306.96 |
| | | **Unsecured loan to John Sullivan (Deceased)** | - | 91,750.00 |
| | | **Loan to John Bonham - Unsecured** | - | 30,583.00 |
| | | **Advances to Employees** | - | 7,171.74 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | **Life Insurance Proceeds from Voya Financial, for death of John Sullivan** | - | 5,000,000.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **8,763,811.70**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **United Plastic Recycling, Inc.**                                          ,    Case No.    **15-32928**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached**<br>**Location: 3000 Selma Highway, Montgomery AL 36108** | - | 181,300.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment - See Attached**<br>  **Includes leasehold improvements** | - | 26,485.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery (See attached)**<br>**Location: 3000 Selma Highway, Montgomery AL 36108** | - | 4,603,530.00 |
| 30. Inventory. | | **Raw Material and Finished Goods** | - | 4,831,936.38 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >    **9,643,251.38**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **United Plastic Recycling, Inc.**                                      ,    Case No.    **15-32928**
_____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | **Insurance Proceeds from Voya Financial** | **-** | **1,000,000.00** |

|  |  |
|---|---|
| Sub-Total > | **1,000,000.00** |
| (Total of this page) | |
| Total > | **19,640,695.99** |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United Plastic Recycling, Inc.
## A/R Aging Summary
### As of October 16, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 3L DISTRIBUTION, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 1,637.36 | 1,637.36 |
| AARON INDUSTRIES CORP | 13,816.25 | 0.00 | 0.00 | 0.00 | 0.00 | 13,816.25 |
| ABStretch LLC | 0.00 | 79,082.48 | 7,021.99 | 0.00 | 0.00 | 86,104.47 |
| AEP - MONTGOMERY | 1,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,477.50 |
| AEP INDUSTRIES, INC. | 19,071.66 | 0.00 | 0.00 | 0.00 | 0.00 | 19,071.66 |
| American Chung Nam, Inc. | 7,311.60 | 0.00 | 0.00 | 0.00 | 0.00 | 7,311.60 |
| American Polymers Corp. | 151,961.06 | 14,201.95 | -278.32 | 200.00 | 0.00 | 166,084.69 |
| AUSLINK INTERNATIONAL (HONG KONG) LTD | 0.00 | 12,000.00 | 0.00 | 0.00 | 350.00 | 12,350.00 |
| AXJO AMERICA INC | 15,413.60 | 0.00 | 0.00 | 0.00 | 0.00 | 15,413.60 |
| BA/CH POLYMERS 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAUGHMAN TILE COMPANY | 51,392.98 | 0.00 | 0.00 | 0.00 | 0.00 | 51,392.98 |
| BERRY PLASTICS CORP. 1 | 38,827.80 | 0.00 | 0.00 | 0.00 | 0.00 | 38,827.80 |
| CBM International Resources Inc. | 0.00 | 2,920.30 | 0.00 | 0.00 | 0.00 | 2,920.30 |
| Champion Polymer Recycling | 1,656,215.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,656,215.52 |
| CIRG-1 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| CLASSIC HANGERS | 265,320.79 | 57,315.40 | 0.00 | 0.00 | 0.00 | 322,636.19 |
| Container Components | 0.00 | 0.00 | 0.00 | 0.00 | -6,509.40 | -6,509.40 |
| CONTINENTAL MANUFACTURING | 15,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,896.00 |
| CUSTOM POLYMERS | 27,189.69 | 13,183.17 | 0.00 | 0.00 | 0.00 | 40,372.86 |
| DAT Industries | 0.00 | 0.00 | 0.00 | 0.00 | 133.50 | 133.50 |
| DIVERSIFIED FASTENERS | 2,640.50 | 2,292.25 | 0.00 | 0.00 | 0.00 | 4,932.75 |
| East Jordan Plastics | 267,986.36 | 0.00 | 0.00 | 0.00 | 0.00 | 267,986.36 |
| ENPOL | 0.00 | 12,295.84 | 25,529.12 | 0.00 | 0.00 | 37,824.96 |
| GOLDEN COAST PLASTICS | 0.00 | -2,899.60 | 0.00 | 0.00 | 0.00 | -2,899.60 |
| GREYSTONE MANUFACTURING | 4,633.60 | 0.00 | 0.00 | 0.00 | 0.00 | 4,633.60 |
| Halfco | 0.00 | 3,267.60 | 0.00 | 0.00 | 0.00 | 3,267.60 |
| HARRIS MATERIAL EXCHANGE, INC | 0.00 | 0.00 | 0.00 | 0.00 | 756.44 | 756.44 |
| INTEGRITY PLASTICS, INC. | 0.00 | 0.00 | 179.92 | 0.00 | 0.00 | 179.92 |
| INTERGROUP INTERNATIONAL, LTD | 10,086.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10,086.50 |
| IPCC DAIRY BAKERY DIVISION | 0.00 | 0.00 | 0.00 | 0.00 | 41,370.64 | 41,370.64 |
| JDR ENTERPRISES | 6,775.36 | 17,138.49 | 5,282.42 | 0.00 | 0.00 | 29,196.27 |
| JR Plastic Corp. | 48,059.76 | 0.00 | 0.00 | 0.00 | 0.00 | 48,059.76 |
| KN INDUSTRIES | 23,716.78 | 0.00 | 0.00 | 0.00 | 0.00 | 23,716.78 |
| KUMI MANUFACTORING | 0.00 | 3,657.68 | 0.00 | 0.00 | 0.00 | 3,657.68 |
| KW Plastic Recycling Division | 3,346.20 | 0.00 | 0.00 | 0.00 | 2,288.24 | 5,634.44 |
| L. LEWALLEN COMPANY, INC. | 303.36 | 0.00 | 0.00 | 0.00 | 0.00 | 303.36 |
| LEGO-1 | 17,864.00 | 2,765.20 | 0.00 | 0.00 | 0.00 | 20,629.20 |
| LONESTAR PLASTICS -1 | 1,369.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,369.65 |
| MARTIN HOLDING COMPANY, LLC | 16,767.71 | 0.00 | 0.00 | 0.00 | 0.00 | 16,767.71 |
| MATERIAL DIFFERENCE TECH | 16,107.42 | 16,671.48 | 0.00 | 0.00 | 0.00 | 32,778.90 |
| MK POLYMERS, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MRC Polymers | 43,921.20 | 17,840.80 | 0.00 | 0.00 | 0.00 | 61,762.00 |
| Muehlstein & Co., Inc. | 35,704.84 | 0.00 | 0.00 | 0.00 | 0.00 | 35,704.84 |
| NATIONAL CONTAINER GROUP | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| NORTH GA. TEXTILES | 1,308.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,308.00 |
| NURSERY SUPPLIES INC. | 106,110.40 | 52,254.60 | 0.00 | 0.00 | 0.00 | 158,365.00 |
| PACMAN -1 | 0.00 | 0.00 | 0.00 | 0.00 | 3,107.32 | 3,107.32 |
| POLYMER TECHNOLOGIES AND SERVICES, I... | 4,600.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,600.20 |
| POLYWIN | 1,856.40 | 43,011.35 | 0.00 | 0.00 | 9,504.00 | 54,371.75 |
| Premier Mold | 0.00 | 0.00 | 0.00 | 0.00 | 4,321.60 | 4,321.60 |
| RAIN BIRD | 172,876.50 | 0.00 | 0.00 | 0.00 | -22,173.73 | 150,702.77 |
| RECYCLING REVOLUTION-1 | 40,019.35 | 0.00 | 0.00 | 0.00 | 0.00 | 40,019.35 |
| SG Recycling, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -2,333.60 | -2,333.60 |
| SHAW INDUSTRIES | 0.00 | 0.00 | 0.00 | 0.00 | 873.27 | 873.27 |
| SUMMIT PLASTICS, INC. | 0.00 | 26,358.97 | -47,619.50 | 0.00 | 0.00 | -21,260.53 |
| Thompson Insurance- Stolen Material | 0.00 | 0.00 | 0.00 | 0.00 | 16,650.00 | 16,650.00 |
| UPR-MEXICO | 6,993.16 | 4,080.75 | 0.00 | 0.00 | 13,429.35 | 24,503.26 |
| WASTE REC. OPELIKA | 0.00 | 0.00 | 0.00 | 0.00 | 4,793.53 | 4,793.53 |
| X POLYMERS | 0.00 | 0.00 | 0.00 | 0.00 | -288.10 | -288.10 |
| **TOTAL** | **3,097,841.70** | **377,438.71** | **-9,884.37** | **200.00** | **68,710.42** | **3,534,306.46** |

Case 15-32928    Doc 43    Filed 11/05/15    Entered 11/05/15 16:22:52    Desc Main
Document    Page 8 of 110

## Automobiles, Trucks, Trailers and Other Vehicles

| Asset | Property Description | Service | Value |
|---|---|---|---|
| 140 | Used 99 Freightliner | 12/02/04 | - |
| 170 | 2001 Volvo Tractor | 4/05/06 | 10,000.00 |
| 171 | Two Trailers | 5/02/06 | 4,000.00 |
| 201 | 08 Chevy Silverado | 5/06/08 | 12,000.00 |
| 222 | 2 Service Trucks | 9/11/08 | 1,000.00 |
| 232 | Dorsey Trailer | 3/13/09 | - |
| 234 | Dorsey Trailer | 3/13/09 | - |
| 235 | Fruehauf Trailer | 3/13/09 | - |
| 236 | 53' Van Trailer | 6/17/09 | 700.00 |
| 237 | 45' Van Trailer | 6/17/09 | 300.00 |
| 241 | 48' Van Trailer | 6/17/09 | 300.00 |
| 242 | 45' Van Trailer | 6/17/09 | - |
| 249 | 27 Trailers - Leased | 1/15/10 | - |
| 260 | 2005 Volvo VNL64T Model 300 | 9/24/10 | - |
| 261 | 2005 Volvo VNL64T Model 300 #2 | 11/02/10 | 12,000.00 |
| 278 | 1994 Fountain Trailer | 12/10/10 | 1,500.00 |
| 303 | 2002 Freightliner Day Cab Tractor | 6/07/11 | 7,500.00 |
| 304 | 2001 Trailmobile Trailer | 5/31/11 | 2,000.00 |
| 305 | 2001 Trailmobile Trailer | 5/31/11 | 2,000.00 |
| 306 | 1998 Wabash Trailer | 5/31/11 | 2,000.00 |
| 307 | 1998 Freuahuf Trailer | 5/31/11 | 2,000.00 |
| 308 | 2000 Wabash 80 Trailer | 5/31/11 | 2,000.00 |
| 309 | 2001 Lufkin Trailer | 5/31/11 | 2,000.00 |
| 310 | 2001 Lufkin Trailer | 5/31/11 | 2,000.00 |
| 311 | 1998 Stoughton Trailer | 8/04/11 | 2,000.00 |
| 318 | 1998 Stoughton Trailer | 8/22/11 | 2,000.00 |
| 319 | 07 Volvo VNL64T T/A Truck Tractor | 12/02/11 | 12,000.00 |
| 320 | 07' Volvo VNL64T T/a Truck Tractor | 12/02/11 | 12,000.00 |
| 321 | 07' Fregihtliner Columbia | 12/02/11 | - |
| 322 | 07 Freightliner Columbia | 12/02/11 | 12,000.00 |
| 331 | Trailer #33941 | 3/14/12 | 2,000.00 |
| 332 | Trailer #33989 | 3/14/12 | 2,000.00 |
| 333 | Trailer #5753 | 3/14/12 | 2,000.00 |
| 334 | Trailer #331006 | 3/14/12 | 2,000.00 |
| 335 | Trailer | 4/21/12 | 2,000.00 |
| 336 | Trailer | 6/08/12 | 2,000.00 |
| 337 | Trailer | 6/08/12 | 2,000.00 |
| 338 | Trailer | 6/08/12 | 2,000.00 |
| 339 | 2007 Frieghtliner Tractor | 6/11/12 | 12,000.00 |
| 340 | Trailer | 6/11/12 | 2,000.00 |
| 341 | Trailer | 6/11/12 | 2,000.00 |
| 342 | Trailer | 6/11/12 | 2,000.00 |
| 369 | 7 Trailers | 5/30/12 | 14,000.00 |
| 424 | 2014 Chevrolet Silverado | 6/17/15 | 30,000.00 |
| | | | 181,300.00 |

# Office Equipment, Furnishings and Supplies

| Asset | Property Description | Date In Service | Current Value |
|---|---|---|---|
| **Group: Furniture & Fixtures** | | | |
| 109 | Phone System | 12/22/00 | - |
| 110 | Office Desk | 12/13/00 | 1,000.00 |
| 153 | Phones | 10/25/05 | 800.00 |
| 154 | Wireless Installation | 10/26/05 | - |
| 161 | Desk and Credenza | 2/09/06 | 700.00 |
| 176 | New Ice Maker | 4/24/06 | 300.00 |
| 187 | Area Rug | 12/11/07 | 200.00 |
| 188 | Nance Armchair | 12/11/07 | 150.00 |
| 189 | Nance Armchair | 12/11/07 | 150.00 |
| 190 | End Table | 12/11/07 | 130.00 |
| 191 | Masangeana Pot | 12/11/07 | 10.00 |
| 192 | 2 Nance Armchairs | 12/11/07 | 275.00 |
| 413 | Chairs for office | 4/03/14 | 275.00 |
| 414 | Furniture and Fixtures for Lobby | 1/07/14 | 360.00 |
| | | | 4,350.00 |
| **Group: Office Equipment** | | | |
| 102 | Office Equipment | 4/03/00 | 1,200.00 |
| 103 | Office Equipment | 5/10/00 | 600.00 |
| 155 | Time Clock | 11/03/05 | 1,200.00 |
| 172 | Pressout Machinge | 2/17/06 | 4,000.00 |
| 184 | Power Stripper | 8/22/07 | 100.00 |
| 197 | Anavo LCD Carpet Analyzer | 3/12/08 | 2,000.00 |
| 223 | KM TM 21' Sal | 1/01/09 | 300.00 |
| 343 | Oven for lab | 6/07/12 | 2,500.00 |
| 389 | Computer - Bonham | 12/31/13 | 300.00 |
| 400 | VPN Router | 1/07/14 | 50.00 |
| 401 | VPN Router | 1/07/14 | 50.00 |
| 402 | Computers for Bonham and Malatino | 1/31/14 | 500.00 |
| 418 | Lenovo ThinkPad (Candace) | 8/31/14 | 200.00 |
| 432 | Office Equipment | 7/01/15 | 35.00 |
| | | | 13,035.00 |
| **Group: Leasehold Improvements** | | | |
| 34 | Leasehold Improvement | 1/31/92 | - |
| 104 | Carpet, Lighting | 10/22/00 | - |
| 105 | Leasehold Improvement | 10/27/00 | - |
| 106 | Leasehold Improvement | 11/30/00 | - |
| 151 | New Fence - Alatex | 10/21/05 | - |

# Office Equipment, Furnishings and Supplies

| Asset | Property Description | Date In Service | Current Value |
|-------|---------------------|-----------------|---------------|
| 152 | New Fence - Mobile Hwy | 10/21/05 | - |
| 177 | New Gate | 9/13/06 | 1,000.00 |
| 212 | Electrical work for Extruder | 10/29/08 | - |
| 221 | Dixie Electrical Work | 10/29/08 | - |
| 256 | Crosby Electrical Work | 5/21/10 | - |
| 314 | New Dock | 10/07/10 | 5,000.00 |
| 315 | Installation cost for EREMA | 5/31/10 | - |
| 316 | Installation for New Equipment | 4/26/10 | - |
| 317 | Installation for New Equipment | 2/17/10 | - |
| 325 | Commercial Door | 2/02/11 | 1,000.00 |
| 326 | Condenser Pad | 1/14/11 | 2,000.00 |
| 411 | Guard Rail 97.25 Ft Long and 42" Tall | 6/14/14 | 50.00 |
| 412 | Guard Rail 97.25 Ft Long and 42" Tall | 6/14/14 | 50.00 |
| 419 | Rewire 3000 Selma Highway | 11/01/14 | - |
| 421 | Rewire 3000 Selma Highway | 1/01/15 | - |
| 422 | Rewire 3000 Selma Highway | 3/01/15 | - |
| 423 | Rewire 3000 Selma Highway | 3/31/15 | - |
| 426 | Rewire Alatex for grinders | 5/13/15 | - |
| 427 | Rewire at Alatex for grinder install | 5/29/15 | - |
| 428 | Rewire for and install Quad Receptacles | 6/01/15 | - |
| 431 | Installation of Power to Relocated Grinder | 9/01/15 | - |
| | | | 9,100.00 |
| | | | 26,485.00 |

## Machinery, Fixtures, Equipment and Supplies Used in Business

| Asset | Property Description | Service | Value |
|---|---|---|---|
| **Group: Machinery & Equipment** | | | |
| 2 | Used Grinder | 1/08/93 | 20,000.00 |
| 5 | 28" Cumberland | 8/27/93 | 20,000.00 |
| 8 | Scale | 10/12/92 | 600.00 |
| 23 | Box Dumper | 2/14/92 | 8,200.00 |
| 24 | Grinder | 1/31/92 | 20,000.00 |
| 26 | Transformer | 1/20/92 | 100.00 |
| 27 | Turner Scales | 12/31/91 | 600.00 |
| 36 | Dock Plate | 12/27/91 | 200.00 |
| 43 | Cutterhouse Rapid Granulator | 3/08/94 | 69,000.00 |
| 52 | 2 Cyclones | 3/22/94 | 800.00 |
| 53 | Grinder | 3/31/94 | 69,000.00 |
| 55 | Dumping Station | 4/07/94 | 1,200.00 |
| 61 | Tools-Torque Wrench & Sockets | 6/20/94 | - |
| 62 | Burglar & Fire Alarms | 6/28/94 | 100.00 |
| 67 | Rapid Granulator | 9/13/94 | 27,000.00 |
| 68 | Rapid Granulator | 9/26/94 | 2,000.00 |
| 70 | Rapid Granulator | 10/04/94 | 2,000.00 |
| 71 | Perry Machinery | 10/27/94 | - |
| 73 | Box Dumper/Electric Wiring | 12/22/94 | 8,200.00 |
| 75 | Box Dumper/Carter MFG | 1/18/95 | 8,200.00 |
| 80 | Rapid Granulator | 4/11/95 | - |
| 82 | CMC H 4860 Box Dumper | 6/20/95 | 8,200.00 |
| 89 | Cumberland Grinder | 1/31/98 | 2,000.00 |
| 97 | Southland Plas... | 4/06/00 | - |
| 114 | NC Equipment | 11/26/01 | |
| 122 | Received in trade for asset # 115 | 2/19/02 | 65,000.00 |
| 124 | BJM Mixer Feeder | 8/02/02 | 25,000.00 |
| 125 | Box Dumper | 8/02/02 | 2,000.00 |
| 126 | ReTech Rotary Waste Grinder | 6/30/03 | 65,000.00 |
| 128 | 24" Crossbelt Separator | 8/13/03 | 2,000.00 |
| 129 | 24" Wx 530" LG. PVC - 120 -COS | 11/11/03 | - |
| 130 | Evac System Cumberland Grinder | 12/31/03 | 4,500.00 |
| 136 | Siemens 200 HP w/ Base | 5/17/04 | 1,000.00 |
| 137 | Blower with Cyclone | 9/07/04 | 4,500.00 |
| 141 | Welding Machine | 12/01/04 | 1,000.00 |
| 142 | Infeed Conveyor | 2/14/05 | 4,000.00 |
| 143 | Granulator | 2/22/05 | 66,000.00 |
| 146 | Used 3250 Granulator | 8/11/05 | 66,000.00 |
| 147 | Blower | 8/16/05 | 3,000.00 |
| 148 | Blower for Cumberland 3250 | 8/24/05 | 3,000.00 |
| 149 | ReTech Infedd Conveyor | 8/26/05 | 7,800.00 |
| 162 | 300 HP Motor | 1/04/06 | |
| 163 | Alatex Cumberland Grinder | 1/24/06 | 66,000.00 |

## Machinery, Fixtures, Equipment and Supplies Used in Business

| Asset | Property Description | Service | Value |
|---|---|---|---|
| 164 | New Lift #18 | 6/16/06 | 500.00 |
| 165 | Hyd. Box Dumpers | 6/29/06 | 8,200.00 |
| 166 | #1 Table for Box Dumper | 8/11/06 | 500.00 |
| 167 | #2 Table for Box Dumper | 8/14/06 | 500.00 |
| 168 | #3 Table for Box Dumper | 8/30/06 | 500.00 |
| 169 | New Lift # 19 | 9/27/06 | 500.00 |
| 173 | PlastiCycler Separation/Drying System | 11/28/06 | 10,000.00 |
| 174 | Spin Dryer | 12/01/06 | 3,000.00 |
| 175 | SCS Pre-SErge Bin | 12/13/06 | 6,000.00 |
| 178 | Setup of Machines at New Location | 2/28/06 | 23,182.00 |
| 179 | Float/Sink Tank | 2/08/07 | 8,500.00 |
| 180 | 1836 Cumberland Granulator | 7/09/07 | 20,000.00 |
| 181 | Airwash 150 System | 8/13/07 | 13,000.00 |
| 185 | 88" Drum | 9/27/07 | 12,000.00 |
| 186 | Wash System | 8/27/07 | 9,000.00 |
| 195 | 4 Exit Signs | 6/01/07 | 100.00 |
| 203 | Trailer | 6/05/08 | 800.00 |
| 204 | Dumper 48x48 | 8/19/08 | 5,000.00 |
| 205 | 48" Hydra-Dump Stand | 8/19/08 | 8,200.00 |
| 206 | Surge Bin | 8/19/08 | 2,000.00 |
| 207 | Auger Power Head 5" | 8/19/08 | 1,500.00 |
| 208 | Machine Hopper | 8/19/08 | 500.00 |
| 209 | Auger Control Box | 8/19/08 | 500.00 |
| 210 | Indicator Rotary Level (2) | 8/19/08 | 150.00 |
| 213 | Panel & Breakers | 10/29/08 | - |
| 214 | Plate Magnet | 10/07/08 | 2,000.00 |
| 215 | Extruder | 7/30/08 | 75,000.00 |
| 217 | Sweco 48" Screener | 8/27/08 | 8,000.00 |
| 219 | Processing Equipment | 8/22/08 | - |
| 220 | 13 Trailers 2 Wood Chippers | 9/11/08 | 50,000.00 |
| 225 | Heat Test Set (2) | 3/04/09 | 100.00 |
| 228 | Digital Floor Scale (2) | 3/04/09 | 1,200.00 |
| 229 | Sweco Vibro Steel Separator | 3/04/09 | 8,000.00 |
| 231 | Calavar Scissor Lift | 3/04/09 | 200.00 |
| 238 | Erema Equipment | 12/02/09 | |
| 243 | Inclined Conveyor | 7/31/09 | 5,000.00 |
| 244 | Downstroke Baler | 12/18/09 | 3,000.00 |
| 247 | 47" WD Belt w/ Cleats | 11/14/08 | - |
| 248 | New Production Equipment | 3/31/10 | 450,000.00 |
| 250 | 8.125 OD Screen | 1/15/10 | 500.00 |
| 251 | Kingskilde Blower | 1/29/10 | 4,500.00 |
| 252 | 2 Forklifts - Capital Lease | 4/01/10 | 4,000.00 |
| 253 | Aspiration System | 4/24/10 | 4,000.00 |
| 254 | 4x4 Floor Scale | 5/03/10 | 600.00 |
| 255 | 53422 Rice Lake Floor Scale | 5/12/10 | 600.00 |

## Machinery, Fixtures, Equipment and Supplies Used in Business

| Asset | Property Description | Service | Value |
|---|---|---|---|
| 257 | Chiller | 2/12/10 | 30,000.00 |
| 258 | Air Chiller and 3 40 Ton Units | 4/30/10 | 28,000.00 |
| 259 | Advantage Engineering | 2/26/10 | 5,000.00 |
| 262 | 60" Hydraulic Shear | 6/29/10 | 20,000.00 |
| 263 | Downstroke Baler | 9/30/10 | 3,000.00 |
| 264 | Rapid Granulator Model 600-150 | 10/13/10 | 75,000.00 |
| 265 | Blower System | 4/24/10 | 4,500.00 |
| 266 | Pressure Switch | 5/19/10 | - |
| 267 | Puritan Magnet - NVS288POW-R | 6/10/10 | 4,000.00 |
| 268 | Shredder Parts | 8/27/10 | 1,000.00 |
| 269 | Floor Fans | 9/15/10 | 100.00 |
| 270 | Erema #2 | 9/30/10 | |
| 271 | Use Tax Paid | 3/31/10 | - |
| 272 | Selco Vertical Baler | 11/22/10 | 5,000.00 |
| 273 | 64" Sorting Belt Conveyor | 12/14/10 | 2,000.00 |
| 274 | Hydraulic Tote Dumper | 12/14/10 | 8,200.00 |
| 275 | Vertical Hydraulic Baler | 12/14/10 | 3,000.00 |
| 279 | Floor Scale | 12/13/10 | 600.00 |
| 280 | Electra Screw Compressor | 1/12/11 | 1,000.00 |
| 281 | C & M Baler 40hp | 1/12/11 | 38,000.00 |
| 282 | Down Stroke Baler 10hp | 1/12/11 | 3,000.00 |
| 283 | 45' Flat Bed Trailer | 1/12/11 | 2,000.00 |
| 284 | 2016 DW Dryer/EREMA | 1/24/11 | 115,000.00 |
| 285 | Erema Line #2 | 1/20/11 | 450,000.00 |
| 288 | Formost Grinder | 2/14/11 | 500.00 |
| 289 | Rapid Granulator | 2/14/11 | 75,000.00 |
| 290 | Inclined Nose-Over Conveyor | 2/04/11 | 20,000.00 |
| 291 | Nissan PF30DF Forklift - Capital Lease | 1/01/11 | 2,000.00 |
| 292 | Nissan PF30DF Forklift - Capital Lease | 1/01/11 | 2,000.00 |
| 293 | 2 Forklifts - Capital Lease | 1/01/11 | - |
| 294 | Hyster H35FT Forklift #26 - Capital Lease | 1/01/11 | 2,000.00 |
| 295 | Hyster H35FT Forklift #27 - Capital Lease | 1/01/11 | 2,000.00 |
| 296 | Warehouse Security Equipment | 5/11/11 | 4,000.00 |
| 297 | Warehouse Stationary File Workstation | 4/08/11 | 300.00 |
| 298 | Rapid Granulator Installation | 1/21/11 | 2,844.00 |
| 299 | Rotogram Installation - Moved to Mobile Hwy | 1/21/11 | 11,573.00 |
| 300 | Erema #2 Chiller | 4/25/11 | 50,000.00 |
| 301 | Pneumatic 3000 LP Forklift | 7/25/11 | 2,000.00 |
| 302 | Vecoplan Rotary Waste Grinder RG70-FF-T | 6/08/11 | 250,000.00 |
| 312 | Vecoplan Rotary Waste Grinder RG70/200-XL-S | 7/31/11 | 110,000.00 |
| 313 | Vecoplan Material Handling Controls | 7/31/11 | 40,000.00 |
| 327 | Blower, Cyclone & Stand | 8/08/11 | 8,000.00 |
| 328 | Turner scales | 9/12/11 | 600.00 |
| 329 | Installation of Vecoplan RG70/200 | 10/31/11 | 55,872.00 |
| 330 | Installation of EREMA #2 | 10/20/11 | 41,129.00 |

## Machinery, Fixtures, Equipment and Supplies Used in Business

| Asset | Property Description | Service | Value |
|---|---|---|---|
| 344 | Processing Equipment 48" SWECO 2.5 HP Motor | 1/23/12 | 8,000.00 |
| 345 | Underwater Pelletizing System | 2/02/12 | 115,000.00 |
| 346 | EREMA #3 | 7/09/12 | 510,000.00 |
| 348 | Hopper Installation | 2/22/12 | 1,305.00 |
| 349 | 155 Ton Air Cooled Packaged Trane Chiller | 2/26/12 | 55,000.00 |
| 350 | Kongskilde Blower System for EREMA #3 | 2/29/12 | 4,500.00 |
| 351 | Chiller Fence | 2/24/12 | 1,500.00 |
| 352 | Sterling Blower for Rapid 600 at T-5 | 4/04/12 | 4,500.00 |
| 353 | Automatic Knife Grinder JF-900L | 4/24/12 | 10,000.00 |
| 354 | Blower and Piping for Rapid 1831at Mobile Hwy | 4/30/12 | 2,000.00 |
| 355 | Floor Scales System w/10K 4X4 Base and IQ355 | 4/30/12 | 600.00 |
| 356 | 155 Ton Air Cooled Packaged Trane Chiller | 5/13/12 | 55,000.00 |
| 357 | Electrical Service Install for EREMA #3 | 5/21/12 | 91,177.00 |
| 358 | Rapid granulator 600-150 | 5/25/12 | 100,000.00 |
| 359 | MP 1200 Melt Indexer PN#02002100 | 6/07/12 | 4,500.00 |
| 360 | Sweed MDL 450 WM XHD Dual Drive Chopper | 6/12/12 | 3,000.00 |
| 361 | Cumb 50B base & Airveyor | 6/20/12 | 14,000.00 |
| 362 | UP6-20 125 PSI Rotary Screw Compressor | 6/20/12 | 8,000.00 |
| 363 | New Time Clock for Alatex Warehouse | 7/07/12 | 1,200.00 |
| 364 | Nissan 3500 LP Pneumatic Forklift | 7/27/12 | 5,000.00 |
| 365 | Nissan 3500 LP Pneumatic Forklift | 7/27/12 | 5,000.00 |
| 366 | Baler for T-5/Max Pack | 11/05/12 | 3,000.00 |
| 367 | 30HP 460v Motor and 48"X21' Conveyor | 2/13/12 | 47,000.00 |
| 368 | 53422 Rice Lake Rough-N-Ready Floor Scale Sys | 10/22/12 | 600.00 |
| 370 | Nissan Forklift PF30DF | 12/19/12 | 5,000.00 |
| 371 | Electrical work to install equipment | 6/15/12 | 58,630.00 |
| 372 | MAX-PAK Vertical Baler | 3/31/13 | 3,000.00 |
| 373 | AR55 Precision Grinding Machine | 4/30/13 | 55,000.00 |
| 374 | Scales for 3000 Selma Hwy | 1/04/13 | 600.00 |
| 375 | Shredder VAZ 1800 | 2/06/13 | 95,000.00 |
| 376 | Rapid 600-150 | 2/08/13 | 100,000.00 |
| 377 | Conveyor RI 48/26 Rapid 600-150 | 2/27/13 | 12,000.00 |
| 378 | Conveyer RI 36/21 with Metal Detection | 7/24/13 | 16,000.00 |
| 379 | Tuffman 20" Conveyer | 7/23/13 | 12,000.00 |
| 380 | Massey Ferguson Model 260S Tractor | 5/31/13 | 12,000.00 |
| 381 | Lab Blown Film Line/Lab Repro Line | 6/05/13 | 30,000.00 |
| 382 | Hot Pressure Washer | 6/13/13 | 1,200.00 |
| 383 | Nissan Forklift | 8/28/13 | 5,000.00 |
| 384 | Nissan Forklift | 9/06/13 | 5,000.00 |
| 385 | Nissan Forklift | 9/06/13 | 10,000.00 |
| 386 | Sweed Scrap Chopper | 9/09/13 | 3,200.00 |
| 387 | Well for Alatex for recycling process | 7/26/13 | 4,000.00 |
| 405 | Gear Box | 1/31/14 | 48,732.00 |
| 406 | Central Chiller, Remote Outdoor Condenser | 5/07/14 | 20,000.00 |
| 407 | Breaker Plates for MGB Screen Changer | 5/14/14 | 2,000.00 |

## Machinery, Fixtures, Equipment and Supplies Used in Business

| Asset | Property Description | Service | Value |
|---|---|---|---|
| 408 | Commercial Fans, Docking Plates and Cage | 5/14/14 | 600.00 |
| 409 | Cameras and DVR at Alatex | 5/27/14 | 500.00 |
| 410 | Hydralic Guillotine Model HS115-84-281A w/Bld | 6/12/14 | 45,000.00 |
| 415 | Surveillance System for Alatex | 6/30/14 | 600.00 |
| 416 | Chiller Expansion | 7/31/14 | 20,000.00 |
| 417 | Rotogran granulator | 9/09/14 | 60,000.00 |
| 420 | JAY ELECTRIC CO, INC | 10/31/14 | - |
| 425 | Touch Screen Monitor for Erema | 4/01/15 | 4,000.00 |
| 429 | EREMA Gear Box | 9/30/15 | 42,136.00 |
| 430 | Large Floor Fan | 7/07/15 | 200.00 |
| | | | 4,603,530.00 |

# United Plastic Recycling, Inc.
## Inventory Valuation Summary
### As of October 16, 2015

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **Inventory** | | | | | | | |
| **ABS (ABS)** | | | | | | | |
| ABS-INJ (ABS INJECTION GRADE) | 429,323 | 0.16 | 70,303.79 | 1.5% | 0.00 | 0.00 | 0% |
| ABS/PC (ABS/PC ALLOY) | -27,406 | 0.16 | -4,319.98 | -0.1% | 0.00 | 0.00 | 0% |
| ABS (ABS) - Other | -168,765 | 0.15 | -25,473.43 | -0.5% | 0.00 | 0.00 | 0% |
| Total ABS (ABS) | 233,152 | | 40,510.38 | 0.80% | | 0.00 | 0.00% |
| | | | | | | | |
| advertising | 6 | 280.67 | 1,684.04 | 0% | 0.00 | 0.00 | 0% |
| BOXES (GAYLORD BOXES) | 2,260 | 5.17 | 11,692.00 | 0.2% | 0.00 | 0.00 | 0% |
| DYVIS EPS PURGE (DYVIS EPS PURGE) | 62,463 | 0.14 | 8,540.12 | 0.2% | 0.00 | 0.00 | 0% |
| DYVIS FILM (DYVIS FILM) | 80,964 | 0.14 | 10,983.78 | 0.2% | 0.00 | 0.00 | 0% |
| Misc.Plastic Parts (Miscelaneous Plastic Parts) | -330,106 | 0.01 | -2,921.38 | -0.1% | 0.00 | 0.00 | 0% |
| **PA (Nylon)** | | | | | | | |
| 12 (Nylon 12) | 1,467 | 1.02 | 1,499.44 | 0% | 0.00 | 0.00 | 0% |
| 66 (Nylon 6/6) | 4,338 | 0.20 | 867.65 | 0% | 0.00 | 0.00 | 0% |
| NYLON 6 (NYLON 6) | 448,536 | 0.16 | 70,766.80 | 1.5% | 0.00 | 0.00 | 0% |
| PA (Nylon) - Other | 21,942 | 0.20 | 4,361.00 | 0.1% | 0.00 | 0.00 | 0% |
| Total PA (Nylon) | 476,283 | | 77,494.89 | 1.60% | | 0.00 | 0.00% |
| | | | | | | | |
| **PC (POLYCARBONATE)** | | | | | | | |
| CDAL (PC CD GRADE METALIZED) | -21,455 | 0.15 | -3,218.07 | -0.1% | 0.00 | 0.00 | 0% |
| CDC (PC CD GRADE CLEAR) | 44,717 | 0.40 | 17,771.08 | 0.4% | 0.00 | 0.00 | 0% |
| H2O (PC WATER BOTTLE BLUE TINT) | 22,151 | 0.41 | 9,028.46 | 0.2% | 0.00 | 0.00 | 0% |
| INM (PC INJECTION GRADE) | 278,546 | 0.13 | 37,233.94 | 0.8% | 0.00 | 0.00 | 0% |
| PBT MET (PBT METALIZED) | 20,000 | 0.05 | 929.91 | 0% | 0.00 | 0.00 | 0% |
| PC-HTCLR (PC-HT CLEAR) | 12,336 | 0.45 | 5,566.02 | 0.1% | 0.00 | 0.00 | 0% |
| PC-PBT (PC-PBT N/M) | 37,358 | 0.15 | 5,478.39 | 0.1% | 0.00 | 0.00 | 0% |
| PCCRNC (PC CLEAR N/C) | 395 | 0.59 | 234.60 | 0% | 0.00 | 0.00 | 0% |
| PCHTMET (PC HT METALIZED) | 3,453 | 0.19 | 667.00 | 0% | 0.00 | 0.00 | 0% |
| PC (POLYCARBONATE) - Other | 7,819 | 0.31 | 2,447.38 | 0.1% | 0.00 | 0.00 | 0% |
| Total PC (POLYCARBONATE) | 405,320 | | 76,138.71 | 1.60% | | 0.00 | 0.00% |
| | | | | | | | |
| **PE (Polyethylene)** | | | | | | | |
| H0200IFLN (HDPE Film) | 318,277 | 0.37 | 118,163.59 | 2.4% | 0.00 | 0.00 | 0% |
| H0600IRGM (HDPE Injection Grade) | 421,266 | 0.26 | 109,179.28 | 2.3% | 0.00 | 0.00 | 0% |
| H2000IRGM (HDPE 20 MFI) | 102,590 | 0.27 | 28,211.57 | 0.6% | 0.00 | 0.00 | 0% |
| HFM00CRGM (HDPE POST CONSUMER FM MIXED ... | 86,781 | 0.31 | 26,577.10 | 0.6% | 0.00 | 0.00 | 0% |
| HFM00IRGM (HDPE FRACTIONAL MELT) | 687,277 | 0.30 | 204,165.46 | 4.2% | 0.00 | 0.00 | 0% |
| HFM00IRPM (HDPE FM REPRO) | 37,420 | 0.32 | 11,787.33 | 0.2% | 0.00 | 0.00 | 0% |
| HHM00IRGM (HDPE HMW) | 314,922 | 0.28 | 88,441.48 | 1.8% | 0.00 | 0.00 | 0% |
| L0200CFLM (LDPE  FILM) | 3,321,484 | 0.38 | 1,245,596.61 | 25.8% | 0.00 | 0.00 | 0% |
| L0200IFLC (LDPE POST INDUSTRIAL FILM-CLEAR) | 1,181,778 | 0.38 | 448,212.22 | 9.3% | 0.00 | 0.00 | 0% |
| L0200IFLM (LDPE POST INDUSTRIAL FILM-MIXED) | 2,058,952 | 0.29 | 587,922.18 | 12.2% | 0.00 | 0.00 | 0% |
| L0200IPUM (LDPE FILM PURGE) | 12,977 | 0.28 | 3,659.11 | 0.1% | 0.00 | 0.00 | 0% |
| L0200IRPM (LDPE FILM REPRO) | 12,618 | 0.17 | 2,152.64 | 0% | 0.00 | 0.00 | 0% |
| L02PRIFLM (LDPE FILM W/PRINT) | 190,426 | 0.33 | 62,466.90 | 1.3% | 0.00 | 0.00 | 0% |
| LL600IRGM (LLDPE ROTOMOLD REGRIND) | 17,316 | 0.19 | 3,302.85 | 0.1% | 0.00 | 0.00 | 0% |
| LMX00IRGM (LDPE INJECTION GRADE) | 48,127 | 0.21 | 10,172.38 | 0.2% | 0.00 | 0.00 | 0% |
| PE (Polyethylene) - Other | 36,424 | 0.30 | 10,888.15 | 0.2% | 0.00 | 0.00 | 0% |
| Total PE (Polyethylene) | 8,848,635 | | 2,960,898.85 | 61.30% | | 0.00 | 0.00% |
| | | | | | | | |
| **PET (POLYESTER-PET)** | | | | | | | |
| PFCCNRG (CLEAR PREFORM) | 37,774 | 0.33 | 12,276.62 | 0.3% | 0.00 | 0.00 | 0% |
| PFGCNRG (GREEN PREFORM) | 1 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PUMCMRG (PET PURGE) | 146 | 0.03 | 4.50 | 0% | 0.00 | 0.00 | 0% |
| SHCCNRO (PET SHEET) | 21,660 | 0.21 | 4,548.60 | 0.1% | 0.00 | 0.00 | 0% |
| STGCNRG (CHOPPED STRAP) | 1,364 | 0.10 | 136.47 | 0% | 0.00 | 0.00 | 0% |
| PET (POLYESTER-PET) - Other | 2,350,601 | 0.12 | 293,035.39 | 6.1% | 0.00 | 0.00 | 0% |
| Total PET (POLYESTER-PET) | 2,411,546 | | 310,001.58 | 6.40% | | 0.00 | 0.00% |
| | | | | | | | |
| PMMA (ACRYLIC) | 5,861 | | 1,267.37 | 0.00% | | 0.00 | 0.00% |
| | | | | | | | |
| POM (ACETAL) | 1,289 | | 128.90 | 0.00% | | 0.00 | 0.00% |
| | | | | | | | |
| **PP (POLYPROPYLENE)** | | | | | | | |
| BOPPAL (BOPP METALIZED) | 5,006 | 0.16 | 800.96 | 0% | 0.00 | 0.00 | 0% |
| C1000IRG (PP-C 10 MFI) | 3,539 | -0.16 | -551.79 | -0% | 0.00 | 0.00 | 0% |
| C2000IRG (PP-C 20 MFI) | 5,367,059.34 | 0.23 | 1,246,311.03 | 25.8% | 0.00 | 0.00 | 0% |
| H2000IRG (PP-H 20 MFI) | 14,739 | 0.23 | 3,389.97 | 0.1% | 0.00 | 0.00 | 0% |
| H20GFIRG (PP-H 20 GLASS FILLED) | 46,620 | 0.23 | 10,722.60 | 0.2% | 0.00 | 0.00 | 0% |
| HOOFBR (POLYPROPYLENE FIBER) | 79,930 | 0.25 | 19,872.35 | 0.4% | 0.00 | 0.00 | 0% |
| PPC ASSEMBLY (ASSEMBLY) | -7,094 | 0.06 | -425.65 | -0% | 0.00 | 0.00 | 0% |
| PPC DUST (PPC DUST) | 52,243 | 0.01 | 467.94 | 0% | 0.00 | 0.00 | 0% |
| PP (POLYPROPYLENE) - Other | 74,728 | 0.20 | 15,022.37 | 0.3% | 0.00 | 0.00 | 0% |
| Total PP (POLYPROPYLENE) | 5,636,770.34 | | 1,295,609.78 | 26.80% | | 0.00 | 0.00% |
| | | | | | | | |
| **PS (POLYSTYRENE)** | | | | | | | |
| HIM (HIPS-INJECTION GRADE) | -91,443 | 0.26 | -23,402.14 | -0.5% | 0.00 | 0.00 | 0% |
| SAN (SAN) | 68,920 | 0.11 | 7,581.31 | 0.2% | 0.00 | 0.00 | 0% |
| PS (POLYSTYRENE) - Other | 84,657 | 0.39 | 32,865.91 | 0.7% | 0.00 | 0.00 | 0% |
| Total PS (POLYSTYRENE) | 62,134 | | 17,045.08 | 0.40% | | 0.00 | 0.00% |

# United Plastic Recycling, Inc.
## Inventory Valuation Summary
### As of October 16, 2015

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **PVC (POLYVINYL CHLORIDE)** | | | | | | | |
| **PROFILE (PROFILE)** | 649 | 0.12 | 77.94 | 0% | 0.00 | 0.00 | 0% |
| **SIDING (SIDING)** | 68,229 | 0.12 | 8,527.65 | 0.2% | 0.00 | 0.00 | 0% |
| **PVC (POLYVINYL CHLORIDE) - Other** | 85,022 | 0.17 | 14,256.69 | 0.3% | 0.00 | 0.00 | 0% |
| Total PVC (POLYVINYL CHLORIDE) | 153,900 | | 22,862.28 | 0.50% | | 0.00 | 0.00% |
| Total Inventory | 18,050,477.34 | | 4,831,936.38 | 100.00% | | 0.00 | 0.00% |
| **TOTAL** | **18,050,477.34** | | **4,831,936.38** | **100.00%** | | **0.00** | **100.00%** |

B6D (Official Form 6D) (12/07)

In re **United Plastic Recycling, Inc.**                                    Case No. **15-32928**
                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BBVA**<br>**PO Box 2201**<br>**Decatur, AL 35609-2201** | | - | Silverado<br><br><br>Value $ 30,000.00 | | | | 31,431.32 | 0.00 |
| Account No. **xxxxxxx636-5**<br><br>**Renasant Bank**<br>**209 Troy St.**<br>**Tupelo, MS 38804** | | - | Equipment - 30 HP, 460 Motor and Conveyor<br><br>Value $ 47,000.00 | | | | 8,711.83 | 0.00 |
| Account No.<br><br>**Renasant Bank**<br>**209 Troy St.**<br>**Tupelo, MS 38804** | | - | Accounts Receivable, Inventory, Equipment<br><br>Value $ 13,177,557.00 | | | | 2,776,500.00 | 0.00 |
| Account No. **xxxxxxx636-1**<br><br>**Renasant Bank**<br>**209 Troy St.**<br>**Tupelo, MS 38804** | | - | 2011 Erema<br><br><br>Value $ 450,000.00 | | | | 934,940.90 | 0.00 |
| **2** continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 3,751,584.05 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **United Plastic Recycling, Inc.** , Case No. **15-32928**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx637-1** | | | **2012 Erema** | | | | | |
| **Renasant Bank** 209 Troy St. Tupelo, MS 38804 | | - | | | | | | |
| | | | Value $ **510,000.00** | | | | **1,257,992.81** | **0.00** |
| Account No. **xxxxxxx636-6** | | | **2013 Shredder VAZ 1800** | | | | | |
| **Renasant Bank** 209 Troy St. Tupelo, MS 38804 | | - | | | | | | |
| | | | Value $ **95,000.00** | | | | **42,571.45** | **0.00** |
| Account No. **xxxxxxx567-1** | | | **2011 Rotary Grinder and RG70-FF-T** | | | | | |
| **Renasant Bank** 209 Troy St. Tupelo, MS 38804 | | - | | | | | | |
| | | | Value $ **250,000.00** | | | | **73,636.27** | **0.00** |
| Account No. **xxxxx0900** | | | **2013 AR55 Precision Grinding** | | | | | |
| **US America Bank** PO Box 17540 Clearwater, FL 33762 | | - | | | | | | |
| | | | Value $ **55,000.00** | | | | **344.44** | **0.00** |
| Account No. **xxxx7123** | | | **2010 Erema, Life insurance proceeds** | | | | | |
| **US America Bank** PO Box 17540 Clearwater, FL 33762 | | - | | | | | | |
| | | | Value $ **450,000.00** | | | | **856,021.15** | **0.00** |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) **2,230,566.12** **0.00**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **United Plastic Recycling, Inc.**                                    ,  Case No. __15-32928__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx9100** | | | **2014 Hydra Guillatine** | | | | | |
| **US America Bank** **PO Box 17540** **Clearwater, FL 33762** | - | | | | | | | |
| | | | Value $ **45,000.00** | | | | **39,560.14** | **0.00** |
| Account No. **xxxx9616** | | | **2012 Rapid 600** | | | | | |
| **US America Bank** **PO Box 17540** **Clearwater, FL 33762** | - | | | | | | | |
| | | | Value $ **100,000.00** | | | | **23,644.00** | **0.00** |
| Account No. **xxxx0300** | | | **2013 Rapid 600-150** | | | | | |
| **US America Bank** **PO Box 17540** **Clearwater, FL 33762** | - | | | | | | | |
| | | | Value $ **100,000.00** | | | | **52,552.06** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **115,756.20** | **0.00** |
| Total (Report on Summary of Schedules) | **6,097,906.37** | **0.00** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re **United Plastic Recycling, Inc.** , Case No. **15-32928**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

3      continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **United Plastic Recycling, Inc.**                                    Case No. **15-32928**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **See attached** | - | | | | | | **29,712.40** | | **17,237.40** **12,475.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **17,237.40** |
| (Total of this page) | **29,712.40** | **12,475.00** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __United Plastic Recycling, Inc.__ ,      Case No. __15-32928__
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Withholding | | | | | | |
| ADOR Legal Division P.O. Box 320001 Montgomery, AL 36132-0001 | | - | | | | | 908.41 | Unknown | Unknown |
| Account No. | | | Use Tax | | | | | | |
| ADOR Legal Division P.O. Box 320001 Montgomery, AL 36132-0001 | | - | | | | | 314.60 | Unknown | Unknown |
| Account No. | | | Use Tax | | | | | | |
| City of Montgomery P. O. Box 1111 Montgomery, AL 36101 | | - | | | | | 365.41 | Unknown | Unknown |
| Account No. | | | 940/941 | | | | | | |
| Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | | - | | | | | 5,803.93 | Unknown | Unknown |
| Account No. | | | Use Tax | | | | | | |
| Montgomery County Revenue Comm P. O. Box 1667 Montgomery, AL 36102-1667 | | - | | | | | 72.09 | Unknown | Unknown |

Sheet __2__ of __3__ continuation sheets attached to          Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    7,464.44      0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **United Plastic Recycling, Inc.** _____,  Case No. **15-32928** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Montgomery Courts** | | - | **Garnishments (see attached)** | | | | 3,602.90 | 3,602.90 | 0.00 |
| Account No.<br><br>**Montgomery Revenue Commission<br>P.O. Box 1667<br>Montgomery, AL 36102** | | - | **Property Tax due for current year. See attached for detail** | | | | 80,448.08 | 0.00 | 80,448.08 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **3** ___ of  **3** ____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 84,050.98 | 3,602.90<br>80,448.08 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 121,227.82 | 20,840.30<br>92,923.08 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

United Plastic Recycling, Inc.
Unpaid Wages / Accrued Wages
As of 10/16/2015

Note: UPR's pay period includes 10/15/2015 - 10/21/2015 with a payday of
10/23/2015.  Unpaid Wages include 10/15/2015 and 10/16/2015.

| Employee | 10/23/2015 Payday | Unpaid Wages as of 10/16/2015 |
|---|---|---|
| Alba, Jose | $ 462.65 | $ 185.06 |
| Alvarez, Richar | 410.76 | 164.30 |
| Amaro, Gustavo | 448.80 | 179.52 |
| Anthony, Alvin | 462.19 | 184.88 |
| Anthony, Jr., Alvin E. | 344.38 | 137.75 |
| Aramburu, Arturo | 414.28 | 165.71 |
| Arreola, Alfredo | 411.95 | 164.78 |
| Avila, Eduardo | 223.55 | 89.42 |
| Ballesteros, John P | 347.70 | 139.08 |
| Barnes, Eric | 337.25 | 134.90 |
| Barnes, Jerrico | 346.75 | 138.70 |
| Barnes, Sankito | 356.85 | 142.74 |
| Bowers, Nancy | 674.25 | 269.70 |
| Brown, Brandon D. | 332.50 | 133.00 |
| Brown, Roderick L. | 340.00 | 136.00 |
| Burgo, Juan | 323.00 | 129.20 |
| Caballero, Alan | 640.48 | 256.19 |
| Cabeza, Jose | 386.65 | 154.66 |
| Caldwell, Eddie | 351.48 | 140.59 |
| Camacho, Noel | 385.31 | 154.12 |
| Campa, George | 410.76 | 164.30 |
| Cantu, Juan | 468.35 | 187.34 |
| Cartgena, Richard | 473.88 | 189.55 |
| Cervantes, Natalio | 438.00 | 175.20 |
| Cheeks, Dondrea | 416.25 | 166.50 |
| Cobb, William B | 424.18 | 169.67 |
| Coley, Kasdolyn K. | 394.25 | 157.70 |
| Collins, Joseph D. | 532.80 | 213.12 |
| Crowe, James L. | 881.61 | 352.64 |
| Davis, Albert | 435.58 | 174.23 |
| Davis, Bernando B. | 222.30 | 88.92 |
| Davis, Jermain E. | 290.70 | 116.28 |
| Davis, Kurtavius D. | 341.05 | 136.42 |
| Davis, Vaughn. | 548.10 | 219.24 |
| Dickerson, Kedric D. | 223.73 | 89.49 |
| Dowell, Roderick | 343.83 | 137.53 |
| Dries, David | 809.90 | 323.96 |
| Edmundo, Celso E. | 409.75 | 163.90 |
| Escamilla, Ramiro | 606.88 | 242.75 |

| Employee | 10/23/2015 Payday | Unpaid Wages as of 10/16/2015 |
|---|---|---|
| Esquilin, Alexis | 445.80 | 178.32 |
| Estrada, Macedonio | 468.00 | 187.20 |
| Ferrer, Juan Carlos | 437.50 | 175.00 |
| Flores, David | 287.68 | 115.07 |
| Flores, Jr., Jose A. | 425.43 | 170.17 |
| Fonseca, Josue | 396.00 | 158.40 |
| Gallegos, Roxana | 315.00 | 126.00 |
| Garcia, Jr., Rutilio | 454.75 | 181.90 |
| Garcia, Sara | 410.76 | 164.30 |
| Garza, Juan J. | 337.73 | 135.09 |
| Gibson, Michael D | 831.00 | 332.40 |
| Gomes, Alejandrina | 445.65 | 178.26 |
| Gonzales, Angel | 535.00 | 214.00 |
| Gonzales, Christian | 289.80 | 115.92 |
| Gonzales, Louis R. | 355.50 | 142.20 |
| Gonzalez, Daniel | 584.80 | 233.92 |
| Gonzalez, Eduardo | 475.48 | 190.19 |
| Gonzalez, Felix C | 345.80 | 138.32 |
| Granados, Carlos | 431.80 | 172.72 |
| Hall, Carvin | 786.96 | 314.78 |
| Hardy, III, Alvin | 579.50 | 231.80 |
| Harris, Anton | 479.50 | 191.80 |
| Harris, John B | 1,185.60 | 474.24 |
| Heisser, Shelby M. | 613.60 | 245.44 |
| Hernandez, Jaime | 478.33 | 191.33 |
| Hernandez, Margarita B. | 362.00 | 144.80 |
| Hernandez, Miguel. | 564.20 | 225.68 |
| Herrera, Raul | 497.71 | 199.08 |
| Hidalgo, Alfredo V. | 451.25 | 180.50 |
| Hill, Jeffery J. | 415.63 | 166.25 |
| Hill, Joseph T. | 213.00 | 85.20 |
| Holland, Traci | 640.00 | 256.00 |
| Hollinger, Jessica | 599.90 | 239.96 |
| Howard, Desmond | 279.65 | 111.86 |
| Jiles, James N. | 486.59 | 194.64 |
| Johnson, Antonio S. | 269.80 | 107.92 |
| Johnson, C. Keith | 843.00 | 337.20 |
| Johnson, Mario M. | 378.25 | 151.30 |
| Johnson, Michael W. | 492.58 | 197.03 |
| Johnson, Reginald R | 549.10 | 219.64 |
| Johnson, Tyrone | 447.16 | 178.86 |
| Johnson, Willie | 366.61 | 146.64 |
| Knight, Jessie | 883.40 | 353.36 |
| Kyle, William | 549.59 | 219.84 |
| Lacen, Wilnelia | 397.38 | 158.95 |
| Leal, Ricardo | 334.40 | 133.76 |
| Ledyard, Gilbert A. | 405.95 | 162.38 |

| Employee | 10/23/2015 Payday | Unpaid Wages as of 10/16/2015 |
|---|---|---|
| Lee, Michael | 493.00 | 197.20 |
| Lewis, Jr., Jim | 537.35 | 214.94 |
| Lopez, Eduardo | 407.25 | 162.90 |
| Lopez, Jose | 474.51 | 189.80 |
| Lopez, Luis | 606.90 | 242.76 |
| Maisonet, Omar | 411.00 | 164.40 |
| Mangum, Johnny | 1,369.96 | 547.98 |
| Martinez, Crisoforo | 622.34 | 248.94 |
| Martinez, Eliza A | 410.76 | 164.30 |
| Martinez, Eric | 355.50 | 142.20 |
| Martinez, Javier H | 839.30 | 335.72 |
| Martinez, Jr., Max E. | 360.00 | 144.00 |
| Mato, Luis | 418.41 | 167.36 |
| Matos, Jorge L | 220.15 | 88.06 |
| McCall, Jerimiah J. | 425.43 | 170.17 |
| McCoy, Terrance | 1,189.60 | 475.84 |
| McGill, Michael | 407.10 | 162.84 |
| Mendez, Melbin | 569.53 | 227.81 |
| Middleton, Kelcy | 449.83 | 179.93 |
| Miles, Arthur J | 475.48 | 190.19 |
| Munoz, Agustin | 469.24 | 187.70 |
| Nettles, Tony | 437.00 | 174.80 |
| Ortiz, Carlos | 449.10 | 179.64 |
| Orum, Christopher | 430.20 | 172.08 |
| Pagan, Ramon | 537.95 | 215.18 |
| Palacios, Mindy A. | 415.23 | 166.09 |
| Peoples, Gregory | 419.40 | 167.76 |
| Perez, Daniel | 427.98 | 171.19 |
| Perez, Norma L. | 458.58 | 183.43 |
| Perez, Raul | 389.31 | 155.72 |
| Rayford, Evan | 478.00 | 191.20 |
| Rios, Angel | 342.00 | 136.80 |
| Rivera, Antonio | 484.08 | 193.63 |
| Roberts, William M. | 441.00 | 176.40 |
| Robinson, Aaron | 737.65 | 295.06 |
| Rodriguez, Daniel C | 418.73 | 167.49 |
| Rodriguez, Emanuel | 554.50 | 221.80 |
| Rodriguez, Johnny | 625.75 | 250.30 |
| Rodriguez, Korina | 364.00 | 145.60 |
| Rollins, Timothy T. | 432.73 | 173.09 |
| Ruiz, Roberto | 469.10 | 187.64 |
| Russell, Stanley D | 339.15 | 135.66 |
| Salas, Mark A. | 486.63 | 194.65 |
| Salazar, Timoteo | 431.16 | 172.46 |
| Sanchez, Alberto | 346.75 | 138.70 |
| Sanchez, Luis | 490.00 | 196.00 |
| Sandoval, Lorenzo | 229.43 | 91.77 |

| Employee | 10/23/2015 Payday | Unpaid Wages as of 10/16/2015 |
|---|---|---|
| Santiago, Jorge | 539.00 | 215.60 |
| Santiago, Nestor | 436.80 | 174.72 |
| Scott, Timothy | 266.00 | 106.40 |
| Sellers, Charles E | 475.48 | 190.19 |
| Sibrian, Mirian | 407.58 | 163.03 |
| Silguero, Eddie F. | 392.28 | 156.91 |
| Smith, Marquaruris R. | 366.73 | 146.69 |
| Tellis, Dellonceo | 355.50 | 142.20 |
| Thomas, Gerald D. | 331.55 | 132.62 |
| Tompkins, April E. | 720.00 | 288.00 |
| Tompkins, John | 1,648.75 | 659.50 |
| Trevino, Eduardo | 345.80 | 138.32 |
| Umana, Jose | 515.74 | 206.30 |
| Valadez, Fabian | 397.10 | 158.84 |
| Vallejo, Benancio | 391.28 | 156.51 |
| Vane, Adrian R | 339.15 | 135.66 |
| Varela, Jason | 410.30 | 164.12 |
| Varela, Lazaro | 572.00 | 228.80 |
| Vera, Cecilio | 445.43 | 178.17 |
| Webb, Marcus | 466.93 | 186.77 |
| White, Al-Mond R | 468.35 | 187.34 |
| Williams, Gary M. | 214.70 | 85.88 |
| Wilson, Darria J. | 674.52 | 269.81 |
| Zambrano, Eder | 455.18 | 182.07 |
| Total | $ 74,281.00 | $ 29,712.40 |

United Plastic Recycling, Inc.
Real Estate & Personal Property Tax
As of 10/16/2015

| Type | Parcel # | Amount | Due Date |
|------|----------|--------|----------|
| Personal Property Tax | 3900 000 01 003 | $ 1,096.46 | 12/31/2015 |
| Personal Property Tax | 3900 014 01 001 | 1,611.00 | 12/31/2015 |
| Personal Property Tax | 3900 000 00 382 | 45,752.02 | 12/31/2015 |
| Real Estate Tax | 4290 Alatex Road | 11,755.92 | 12/31/2015 |
| Real Estate Tax | 3000 Selma Highway | 16,108.91 | 12/31/2015 |
| Real Estate Tax | 4230 Mobile Highway | 4,123.77 | 12/31/2015 |
| | | $ 80,448.08 | |

United Plastic Recycling, Inc.
Payroll Tax Payable
As of 10/16/2015

Note: UPR's pay period includes 10/15/2015 - 10/21/2015 with a payday of
10/23/2015. Unpaid Wages include 10/15/2015 and 10/16/2015.

| Tax | 10/23/2015 Total Tax Liability | | Payroll Tax Payable as of 10/16/2015 | |
|---|---|---|---|---|
| Federal Withholding | $ | 3,145.00 | $ | 1,258.00 |
| Social Security Withholding | | 4,605.35 | | 1,842.14 |
| Medicare Withholding | | 1,077.06 | | 430.82 |
| Social Security Company | | 4,605.35 | | 1,842.14 |
| Medicare Company | | 1,077.06 | | 430.82 |
| Alabama Withholding | | 2,271.03 | | 908.41 |
| | $ | 16,780.85 | $ | 6,712.34 |

United Plastic Recycling, Inc.
Use Tax Payable
As of 10/16/2015

| | Amount |
|---|---|
| State of Alabama | $ 314.60 |
| Montgomery County | 72.09 |
| City of Montgomery | 365.41 |
| | $ 752.10 |

| Date | Name | Total Garnishment Withheld | Total Garnishment Payable |
|---|---|---|---|
| 10/16/2015 | Smith, Marquaruris R. | 72.25 | 72.25 |
| 10/16/2015 | Tellis, Dellonceo | 43.75 | 43.75 |
| 10/16/2015 | Williams, Gary M. | 54.75 | 54.75 |
| 10/16/2015 | Williams, Gary M. | 51.25 | 51.25 |
| 10/23/2015 | Barnes, Eric | 6.50 | 2.60 |
| 10/23/2015 | Caldwell, Eddie | 52.50 | 21.00 |
| 10/23/2015 | Davis, Bernando B. | 25.00 | 10.00 |
| 10/23/2015 | Escamilla, Ramiro | 3.75 | 1.50 |
| 10/23/2015 | Gibson, Michael D | 61.25 | 24.50 |
| 10/23/2015 | Gibson, Michael D | 75.00 | 30.00 |
| 10/23/2015 | Harris, Anton | 66.42 | 26.57 |
| 10/23/2015 | Howard, Desmond | 143.75 | 57.50 |
| 10/23/2015 | Jiles, James N. | 93.17 | 37.27 |
| 10/23/2015 | Johnson, Willie | 68.06 | 27.22 |
| 10/23/2015 | Nettles, Tony | 85.50 | 34.20 |
| 10/23/2015 | Rayford, Evan | 87.19 | 34.88 |
| 10/23/2015 | Scott, Timothy | 92.76 | 37.10 |
| 10/23/2015 | Smith, Marquaruris R. | 72.25 | 28.90 |
| 10/23/2015 | Tellis, Dellonceo | 43.75 | 17.50 |
| 10/23/2015 | Williams, Gary M. | 96.07 | 38.43 |
| | | $ 4,246.65 | $ 3,602.90 |

Note: UPR's pay period includes 10/15/2015 - 10/21/2015 with a payday of 10/23/2015. Payables in this section include 10/15/2015 and 10/16/2015.

B6F (Official Form 6F) (12/07)

In re  **United Plastic Recycling, Inc.**                    Case No. __15-32928__
                                           ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **501K RECYCLING 565 BEAVER CREEK ROAD HUNTINGTON, TN 38344** | - | | | | | | 99,697.96 |
| Account No. **ABS BUSINESS SYSTEMS 868 LAGOON COMMERICAL BLVD. MONTGOMERY, AL 36117** | | | | | | | 342.23 |
| Account No. **ADS - Alabama Dumpster Service PO Box 279 Hope Hull, AL 36043** | - | | | | | | 16,430.16 |
| Account No. **AG POLYMERS 1 BARKER AVE. WHITE PLAINS, NY 10601** | - | | | | | | 14,924.83 |

__37__  continuation sheets attached

Subtotal (Total of this page) — 131,395.18

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                S/N:35703-150930   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Plastic Recycling, Inc.** _____,   Case No. ___**15-32928**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Airgas South**<br>**PNC Bank**<br>**PO Box 532609**<br>**Atlanta, GA 30353-2609** | - | | | | | | | 2,327.52 |
| Account No. | | | | | | | | |
| **Alabama Bolt & Supply**<br>**Alabama Bolt & Supply**<br>**PO Box 9429**<br>**Montgomery, AL 36108** | - | | | | | | | 237.92 |
| Account No. | | | | | | | | |
| **ALABAMA POWER COMPANY**<br>**P.O. BOX 242**<br>**BIRMINGHAM, AL 35292** | - | | | | | | | 1,260.72 |
| Account No. | | | | | | | | |
| **Alabama Steel Supply**<br>**P.O BOX 11251**<br>**Montgomery, AL 36111** | - | | | | | | | 642.05 |
| Account No. | | | | | | | | |
| **ALG Worldwide Logistics, LLC**<br>**333 North Alabama Street**<br>**Suite 350**<br>**Indianapolis, IN 46204** | - | | | | | | | 535.00 |

| Sheet no. __1__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,003.21 |
|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **United Plastic Recycling, Inc.** ,  Case No. **15-32928**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| All Phase Electric PO Box 210356 Montgomery, AL 36121 | - | | | | | | | 12,000.00 |
| Account No. | | | | | | | | |
| Allen Plastics Repair Mac McLemore 3685 Lima Rd Fort Wayne, IN 46805 | - | | | | | | | 2,930.00 |
| Account No. | | | | | | | | |
| Americycle 850 Mississippi Street Tuscumbia, AL 35674 | - | | | | | | | 5,209.80 |
| Account No. | | | | | | | | |
| AmeriGas 41 Propane Ln Greenville, AL 36037 | - | | | | | | | 4,649.52 |
| Account No. | | | | | | | | |
| ASF Intermodal PO Box 890059 Charlotte, NC 28289-0059 | - | | | | | | | 701.25 |

Sheet no. __2__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **25,490.57**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **United Plastic Recycling, Inc.** _____,  Case No. _____**15-32928**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Atlantic Coast Carriers** **Martha Jones** **P O  Box 820** **Hazlehurst, GA 31539** | - | | | | | | | 4,875.00 |
| Account No. | | | | | | | | |
| **Austinville Limestone Co.** **PO Box 569** **Austinville, VA 24312** | - | | | | | | | 3,018.92 |
| Account No. | | | | | | | | |
| **Averitt Express** **PO Box 102197** **Atlanta, GA 30368-2197** | - | | | | | | | 28,871.50 |
| Account No. | | | | | | | | |
| **B & T, LLC** **PO BOX 9159** **MONTGOMERY, AL 36108** | - | | | | | | | 1,442.00 |
| Account No. | | | | | | | | |
| **Bama Recyclables, LLC** **Mark Johons** **5716 County Road 708** **Enterprise, AL 36330** | - | | | | | | | 1,508.40 |

Sheet no. __**3**__ of __**37**__ sheets attached to Schedule of  Creditors Holding Unsecured Nonpriority Claims

Subtotal  (Total of this page)    **39,715.82**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **United Plastic Recycling, Inc.**                                    ,     Case No.    **15-32928**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Baxter Enterprises** **2775 Commerce Drive** **ROchester Hills, MI 48309** | - | | | | | | | 3,235.67 |
| Account No. | | | | | | | | |
| **Becker Logistics Inc** **P.O. Box 88126** **Carol Stream, IL 60188** | - | | | | | | | 1,900.00 |
| Account No. | | | | | | | | |
| **BERRY PLASTICS CORP.** **DEPT. 730002** **PO BOX 660919** **DALLAS, TX 75266-0919** | - | | | | | | | 74,350.15 |
| Account No. | | | | | | | | |
| **BEST PRACTICE SERVICES, LLC** **6773 TAYLOR CIRCLE** **MONTGOMERY, AL 36117** | - | | | | | | | 7,497.00 |
| Account No. | | | | | | | | |
| **BLADES MACHINERY Co., Inc.** **750 NICHOLAS BLVD** **ELK GROVE VILLAGE, IL 60007** | - | | | | | | | 1,399.55 |

Sheet no. __4__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **88,382.37**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **United Plastic Recycling, Inc.** _____ ,    Case No. ___**15-32928**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Blakley Construction Services, LLC** P.O. Box 100853 Nashville, TN 37210 | - | | | | | | | 5,152.00 |
| Account No. | | | | | | | | |
| **Boudin Waste** 916 Highway 90 Waveland, MS 39576 | - | | | | | | | 5,591.00 |
| Account No. | | | | | | | | |
| **Brady SPC** **Gina Talbert** 7201 National Turnpike Louisville, KY 40214 | - | | | | | | | 8,601.18 |
| Account No. | | | | | | | | |
| **Brendle, Inc.** PO BOX 1868 MONTGOMERY, AL 36102 | - | | | | | | | 353.10 |
| Account No. | | | | | | | | |
| **Bridgestone-Firestone** **Attn: Cecil Morris** 725 Bridgestone Drive Morrison, TN 37357 | - | | | | | | | 14,518.80 |

Sheet no. __5__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **34,216.08**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**                                    ,      Case No. _____**15-32928**_____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BROTHERS LOGISTICS, INC PO BOX 71842 ALBANY, GA 31708** | - | | | | | | | 134,777.50 |
| Account No. | | | | | | | | |
| **BUTLER MCDONALD, INC. 5955 W 80TH STREET INDIANAPOLIS, IN 46278** | - | | | | | | | 4,131.00 |
| Account No. | | | | | | | | |
| **C. H. ROBINSON PO BOX 9121 MINNEAPOLIS, MN 55480-9121** | - | | | | | | | 37,325.00 |
| Account No. | | | | | | | | |
| **CAPITAL REFRIGERATION CO., INC. PO BOX 1966 MONTGOMERY, AL 36102-1966** | - | | | | | | | 625.00 |
| Account No. | | | | | | | | |
| **Capital Volvo Truck & Trailer PO BOX 9427 MONTGOMERY, AL  36108 MONTGOMERY, AL 36108** | - | | | | | | | 9.52 |

Sheet no. __**6**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 176,868.02 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **United Plastic Recycling, Inc.**                                    ,      Case No.  **15-32928**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Car Quest**<br>**Attention: Antoin**<br>**3065-A Selma Hwy**<br>**Montgomery, AL 36108** | | | | | | | 465.15 |
| Account No. | | - | | | | | |
| **Carben's Lawnworks Plus**<br>**Randall Carben**<br>**227 Elijah Parker Road**<br>**Tullahoma, TN 37388** | | | | | | | 4,373.60 |
| Account No. | | - | | | | | |
| **CHEP USA**<br>**James Koonce**<br>**7315 Kingspointe Parkway**<br>**Orlando, FL 32819** | | | | | | | 4,996.00 |
| Account No. | | - | | | | | |
| **CIRG Metals USA LLC**<br>**Alex Lee**<br>**6287 Fairfax Bypass**<br>**Valley, AL 36854** | | | | | | | 14,103.50 |
| Account No. | | - | | | | | |
| **Clement Industries LLC**<br>**Jeff Henderson**<br>**13850 Ballantyne Corporate Place, Suite**<br>**Charlotte, NC 28277** | | | | | | | 3,767.40 |

Sheet no. __7__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          27,705.65

B6F (Official Form 6F) (12/07) - Cont.

In re **United Plastic Recycling, Inc.** ,  Case No. **15-32928**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Coca-Cola Bottling Co 4919 Westport Blvd. Montgomery, AL 36108 | - | | | | | | | 5,244.00 |
| Account No. | | | | | | | | |
| Colonial Packaging Sam Carraway PO Box 1247 Sumter, SC 29151 | - | | | | | | | 4,211.97 |
| Account No. | | | | | | | | |
| COLOR MASTERS Po box 2289 Albertville, AL 35950 | - | | | | | | | 91,637.92 |
| Account No. | | | | | | | | |
| Command Transportation, LLC 2633 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 77,282.50 |
| Account No. | | | | | | | | |
| CON-Pearl North America J.J. Smith 6400 Augusta Road, Suite 101 Greenville, SC 29605-3752 | - | | | | | | | 4,015.00 |

Sheet no. __8__ of __37__ sheets attached to Schedule of       Subtotal       182,391.39
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**               ,    Case No.    **15-32928**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Contech Construction -1** <br>**Wendell T Tinch Jr.** <br>**2700 Gunter Park Dr  West** <br>**Montgomery, AL 36109** | | - | | | | | | 4,155.00 |
| Account No. <br><br> **Contract Chemicals Carriers Corp.** <br>**2084 N. DIXIE HWY.** <br>**LIMA, OH 45801** | | - | | | | | | 56,175.00 |
| Account No. <br><br> **Coveris** <br>**PO BOX 402910** <br>**ATLANTA, GA 30384-2910** | | - | | | | | | 82,993.80 |
| Account No. <br><br> **Craig Fielder** <br>**627 Roy Long Road** <br>**Athens, AL 35611** | | - | | | | | | 3,559.67 |
| Account No. <br><br> **CRI OF TENNESSEE** <br>**1101 KERMIT DR SUITE 513** <br>**NASHVILLE, TN 37217** | | - | | | | | | 46,766.69 |

Sheet no. __9__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**193,650.16**

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Plastic Recycling, Inc.**                                      ,    Case No. _____**15-32928**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **CUSTOM EQUIPMENT COMPANY** **PO BOX 487** **HUGER, SC 29450** | - | | | | | | | 1,813.15 |
| Account No. | | | | | | | | |
| **D and G Enterprises** **5543 Edmondson Pike** **Nashville, TN 37211** | - | | | | | | | 1,946.16 |
| Account No. | | | | | | | | |
| **Dart advantage** **1431 Opus Pl** **STE 525** **Downers Grove, IL 60515** | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| **DAVID JORDAN & CO, INC.** **3698 US Highway 80 East** **Lowndesboro, AL 36752** | - | | | | | | | 1,700.00 |
| Account No. | | | | | | | | |
| **DDJ, INC.** **C/O DDJ, INC.** **PO BOX 81860** **LAS VEGAS, NV 89180** | - | | | | | | | 3,760.58 |

Sheet no. __**10**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              9,819.89

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

11/05/15  4:17PM

In re   **United Plastic Recycling, Inc.**                                      ,        Case No.    **15-32928**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Diversified Recycling** **Jeff Bernstein** **2700 Hazelhurst Ave** **Orlando, FL 32804** | - | | | | | | 395.94 |
| Account No. | | | | | | | |
| **Dixie Pulp & Paper, Inc.** **101 Marina Drive** **Tuscaloosa, AL 35406** | - | | | | | | 4,568.00 |
| Account No. | | | | | | | |
| **Dyna-Lift, Inc.** **P.O. Box 1348** **Montgomery, AL 36102** | - | | | | | | 3,509.71 |
| Account No. | | | | | | | |
| **DYVIS** **150 HYUNDAI BLVD.** **MONTGOMERY, AL 36105** | - | | | | | | 775,139.72 |
| Account No. | | | | | | | |
| **Eovations,LLC** **1645 Marquette Avenue** **Bay City, MI 48706** | - | | | | | | 5,092.20 |

Sheet no. __11__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

788,705.57

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Plastic Recycling, Inc.**                                          ,    Case No.    **15-32928**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **EQUISTAR CHEMICALS, LP** **PO Box 301673** **DALLAS, TX 75303-1673** | - | | | | | | 125,033.36 |
| Account No. | | | | | | | |
| **EREMA** **23 OLD RIGHT ROAD** **UNIT 2** **IPSWICH, MA 01938** | - | | | | | | 5,516.46 |
| Account No. | | | | | | | |
| **Euler Hermes ACI** **800 Red Brook BLVD** **Owens mills, MD 21117-1008** | - | | | | | | 245.00 |
| Account No. | | | | | | | |
| **Express Logistics, Inc.** **PO Box 628** **Waukee, IA 50263** | - | | | | | | 2,000.00 |
| Account No. | | | | | | | |
| **Extrusion Control & Supply Inc.** **91130 East Metro Pkwy** **Oxford, GA 30054** | - | | | | | | 8,693.00 |

Sheet no. __12__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **141,487.82**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**                                        ,   Case No.   **15-32928**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Fastenal Company** **PO Box 978** **Winona, MN 55987-0978** | - | | | | | | | 2,521.27 |
| Account No. | | | | | | | | |
| **Faurecia** **101 International Bvd** **Fountain Inn, SC 29644** | - | | | | | | | 21,277.68 |
| Account No. | | | | | | | | |
| **FIRSTAR FIBER** **10330 I ST. #100** **OMAHA, NE 68127** | - | | | | | | | 8,456.40 |
| Account No. | | | | | | | | |
| **FURLONGS SECURITY** **3344 ATLANTA HWY.** **MONTGOMERY, AL 36109** | - | | | | | | | 387.00 |
| Account No. | | | | | | | | |
| **G.S. Gelato & Desserts** **1785 Firm Blvd.** **Fort Walton Beach, FL 32547** | - | | | | | | | 6,748.42 |

Sheet no. __13__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **39,390.77**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.** _____,   Case No. _____**15-32928**_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **GALA INDUSTRIES, INC 181 PAULEY STREET EAGLE ROCK, VA 24085** | - | | | | | | | | 838.00 |
| Account No. | | | | | | | | | |
| **GE Plastics 24481 Network Place Chicago, IL 60673-1244** | - | | | | | | | | 26,392.05 |
| Account No. | | | | | | | | | |
| **General Motors Corporation DEPT. LOCKBOX 78095 PO BOX 78000 DETROIT, MI 48278-0095** | - | | | | | | | | 68,112.28 |
| Account No. | | | | | | | | | |
| **Genpak LLC Cathy Durden 7621 Bill Joseph Parkway Hope Hull, AL 36043** | - | | | | | | | | 1,736.25 |
| Account No. | | | | | | | | | |
| **Giro Pack Marino Pobo 2305 Industrial Lane Vidalia, GA 30474** | - | | | | | | | | 20,307.69 |

Sheet no. __**14**__ of __**37**__ sheets attached to Schedule of   Subtotal
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)   **117,386.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **United Plastic Recycling, Inc.**                                      ,    Case No.    **15-32928**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| GLOVIS ALABAMA, LLC 300 HYUNDAI BLVD. MONTGOMERY, AL 36105 | | | | | | | 5,559.00 |
| Account No. | | - | | | | | |
| Goodwin, Mills & Cawood 2660 East Chase Lane Suite 200 Montgomery, AL 36117 | | | | | | | 3,600.00 |
| Account No. | | - | | | | | |
| Gorrie-Regan & Associates, Inc. 2927 Central Avenue Birmingham, AL 35209 | | | | | | | 215.00 |
| Account No. | | - | | | | | |
| GRAHAM PACKAGING CO. Attn: Jen Wolfe 2401 Pleasant Valley Road York, PA 17402 | | | | | | | 235.56 |
| Account No. | | - | | | | | |
| Graybar PO BOX 403052 ATLANTA, GA 30384-3052 | | | | | | | 4,028.50 |

Sheet no. **15** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **13,638.06**

In re **United Plastic Recycling, Inc.** , Case No. __15-32928__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| GULF SOUTH SERVICES LLC PO BOX 4727 BILOXI, MS 39535 | - | | | | | | | 22,273.40 |
| Account No. | | | | | | | | |
| HANIL E HWA PO BOX 1900 SELMA, AL 36702-1990 | - | | | | | | | 64,270.18 |
| Account No. | | | | | | | | |
| Heritage Freight Logistics, LLC PO Box 125 Sylacauga, AL 35150 | - | | | | | | | 2,600.00 |
| Account No. | | | | | | | | |
| HESCO PO BOX K WAVERLY, FL 33877 | - | | | | | | | 76,098.90 |
| Account No. | | | | | | | | |
| HILEX POLY 101 EAST CAROLINA AVE HARTSVILLE, SC 29550 | - | | | | | | | 36,992.30 |

Sheet no. __16__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 202,234.78

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **United Plastic Recycling, Inc.** _____,    Case No. ____**15-32928**____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Hodges Warehouse, Inc. 1065 N. Eastern Blvd. Montgomery, AL 36117 | - | | | | | | 4,261.86 |
| Account No. | | | | | | | |
| Horton Supply Horton Supply, Inc. 887 Industrial Drive Winchester, TN 37398 | - | | | | | | 912.50 |
| Account No. | | | | | | | |
| INDUSTRIAL EQUIPMENT AND SUPPLY, INC. PO BOX 241231 MONTGOMERY, AL  36124 MONTGOMERY, AL 36124 | - | | | | | | 17.16 |
| Account No. | | | | | | | |
| Industrial Transport Services (INC) Chris Hughes PO Box 608 Mount Vernon, IN 47620 | - | | | | | | 34,513.59 |
| Account No. | | | | | | | |
| Inline Transportation, LLC 7031 Orchard Lake Rd. Suite 101 W  Bloomfield, MI 48322 | - | | | | | | 875.00 |
| Sheet no. __17__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 40,580.11 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**                                    ,      Case No.   **15-32928**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **INTEPLAST GROUP, LTD.** **PO BOX 277148** **ATLANTA, GA 30384-7148** | - | | | | | | | 102,536.90 |
| Account No. | | | | | | | | |
| **InterGroup International** **Tim Carter** **1111 East 200th Street** **Euclid, OH 44117** | - | | | | | | | 118,348.41 |
| Account No. | | | | | | | | |
| **Inzi Controls Alabama, Inc.** **375 Hwy 203** **Elba, AL 36323** | - | | | | | | | 66,684.69 |
| Account No. | | | | | | | | |
| **IRP Logistics, LLC** **700 N. Larrabee St., STE 1811** **Chicago, IL 60654** | - | | | | | | | 52,480.14 |
| Account No. | | | | | | | | |
| **ITW Daelim USA** **50 S.L. White Boulevard** **LaGrange, GA 30241** | - | | | | | | | 50,975.06 |

Sheet no. __18__ of __37__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)          391,025.20

In re   **United Plastic Recycling, Inc.**
_____,   Case No. ___**15-32928**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **J & J Industrial Supply** **412 S. Washington Street** **Prattville, AL 36067** | - | | | | | | | 3,759.11 |
| Account No. | | | | | | | | |
| **JACKSON THORTON & CO, PC** **200 COMMERCE ST.** **MONTGOMERY, AL 36104** | - | | | | | | | 2,980.00 |
| Account No. | | | | | | | | |
| **JAY ELECTRIC CO, INC.** **JAY ELECTRIC CO, INC** **5300 East Lake Blvd** **Birmingham, AL 35217** | - | | | | | | | 1,493.76 |
| Account No. | | | | | | | | |
| **KEYSTONE MEXICO** **4495 44TH ST., SE SUITE B** **KENTWOOD, MI 49512** | - | | | | | | | 17,893.25 |
| Account No. | | | | | | | | |
| **Kimberly Clark- Corinth** **P.O. Box 915003** **Dallas, TX 75391-5003** | - | | | | | | | 7,202.40 |

Sheet no. __**19**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,328.52

In re **United Plastic Recycling, Inc.** , Case No. **15-32928**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kimberly Clark- LaGrange Lisa Charles P O Box 915003 Dallas, TX 75391 | - | | | | | | 193,028.07 |
| Account No. | | | | | | | |
| KUMI MANUFACTURING 1001 E JACKSON ST WEST UNITY, OH 43570-9414 | - | | | | | | 53,755.70 |
| Account No. | | | | | | | |
| KWANGSUNG AMERICA CORP 217 THEATT INDUSTRIAL BLVD DADEVILLE, AL 36853 | - | | | | | | 40,038.87 |
| Account No. | | | | | | | |
| L L HODGE MACHINE WORKS, INC PO BOX 1451 700 N COURT STREET MONTGOMERY, AL 36104 | - | | | | | | 262.50 |
| Account No. | | | | | | | |
| Landstar Global Logistics PO Box 8500-54302 Philadelphia, PA 19178-4302 | - | | | | | | 26,000.00 |

Sheet no. **20** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

313,085.14

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **United Plastic Recycling, Inc.**                                          ,    Case No.    **15-32928**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LAUDADIO POLYMERS, INC.**<br>**5508 Clara Road**<br>**Houston, TX 77041** | - | | | | | | **26,455.20** |
| Account No.<br><br>**Letica.**<br>**Dept. #771108**<br>**Detroit, MI 48277-1108** | - | | | | | | **36,443.70** |
| Account No.<br><br>**Maddox Recycling**<br>**12562 Willow View Circle**<br>**Northport, AL 35475** | - | | | | | | **12,489.00** |
| Account No.<br><br>**Mayer Electric Supply Company**<br>**DEPT 1440**<br>**PO BOX 2153**<br>**BIRMINGHAM, AL 35287-1440** | - | | | | | | **268.67** |
| Account No.<br><br>**MEYERCO SUPPLY**<br>**2919 GLENAFTON LANE**<br>**LOUISVILLE, KY 40217** | - | | | | | | **24,997.80** |

Sheet no. __21__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **100,654.37**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**                               ,    Case No.     **15-32928**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MIDLAND DAVIS**<br>**3301 4th Ave.**<br>**Moline, IL 61265** | - | | | | | | 24,810.41 |
| Account No. <br><br>**MITSUBISHI POLYSILICON**<br>**7800 MITSUBISHI POLYSILICON**<br>**THEODORE, AL 36582** | - | | | | | | 5,009.40 |
| Account No. <br><br>**Mobis Alabama**<br>**1391 Mitchell Young Road**<br>**Montgomery, AL 36108** | - | | | | | | 15,921.78 |
| Account No. <br><br>**Montgomery Rubber & Gasket Co.**<br>**PO Box 210639**<br>**Montgomery, AL 36121-0639** | - | | | | | | 2,480.50 |
| Account No. <br><br>**MOTION INDUSTRIES, INC.**<br>**PO BOX 504606**<br>**ST LOUIS, MO 63150-4606** | - | | | | | | 10,221.46 |

Sheet no. __22__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**58,443.55**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **United Plastic Recycling, Inc.**_____,  Case No. ____**15-32928**____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MOUNT SCRAP MATERIALS** **P.O. Box 508** **Montgomery, AL 36104** | - | | | | | | 36,679.01 |
| Account No. | | | | | | | |
| **Multi-Color Corporation** **Lance George** **4053 Clough Woods Drive** **Batavia, OH 45103** | - | | | | | | 158,091.98 |
| Account No. | | | | | | | |
| **MUTUAL OF OMAHA** **POLICYHOLDER SERVICES** **PO BOX 2147** **OMAHA, NE 68103-2147** | - | | | | | | 696.90 |
| Account No. | | | | | | | |
| **Nelson Electric Motors, Inc** **PO BOX 670** **OPELIKA, AL 36804** | - | | | | | | 58,010.11 |
| Account No. | | | | | | | |
| **NEMO** **1425 Candler Rd.** **Gainesville, GA 30507** | - | | | | | | 148,807.06 |

Sheet no. __**23**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **402,285.06**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**                                    ,        Case No. ____**15-32928**____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **NISSAN/ NMAC**<br>**PO BOX 660083**<br>**DALLAS, TX 75266-0083** | - | | | | | | 610.36 |
| Account No. | | | | | | | |
| **North Georgia Textile**<br>**PO Box 1067**<br>**Lafayette, GA 30728** | - | | | | | | 47,923.83 |
| Account No. | | | | | | | |
| **Nuvida Plastic Technology, Inc**<br>**925 Georges Road**<br>**Monmouth Junction, NJ 08852** | - | | | | | | 5,466.30 |
| Account No. | | | | | | | |
| **Orlando Drum and Container Corp.**<br>**Keith Hackley**<br>**4880 Hoffner Avenue**<br>**Orlando, FL 32812** | - | | | | | | 10,407.04 |
| Account No. | | | | | | | |
| **OSBORN TRANSPORTATION, INC**<br>**#774692**<br>**4692 SOLUTIONS CENTER**<br>**CHICAGO, IL 60677-4006** | - | | | | | | 11,600.00 |

Sheet no. __**24**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

76,007.53

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **United Plastic Recycling, Inc.**          ,     Case No. **15-32928**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **PACMAN, INC.** **30764 TANGLEWOOD DR** **NOVA, MI 48377** | | - | | | | | | 17,416.40 |
| Account No. | | | | | | | | |
| **Paladin Freight Solutions, Inc.** **PO Box 241268** **Memphis, TN 38124-1268** | | - | | | | | | 850.00 |
| Account No. | | | | | | | | |
| **Pearson Industries** **Daniel Price** **P O Box 681360** **Prattville, AL 36068** | | - | | | | | | 759.00 |
| Account No. | | | | | | | | |
| **PELICAN PACKAGING** **200 PELICAN PARKWAY** **HALIFAX, NC 27839** | | - | | | | | | 12,163.20 |
| Account No. | | | | | | | | |
| **Penske Truck Leasing Co., L.P.** **P.O. Box 532658** **Atlanta, GA 30353-2658** | | - | | | | | | 2,630.34 |

Sheet no. __25__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **33,818.94**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**               ,    Case No.   **15-32928**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PHOENIX MEDICAL PRODUCTS, INC.** **1535 COLD SPRINGS ROAD** **MOUNTAIN CITY, TN 37683** | - | | | | | | 7,042.30 |
| Account No. | | | | | | | |
| **Pigment Services Indiana** **P.O. Box 245** **Newburgh, IN 47629** | - | | | | | | 9,514.40 |
| Account No. | | | | | | | |
| **Pittsburgh Logistics Systems, Inc** **3120 Unionville Road Building 110** **Suite100** **Cranberry Twp, PA 16066** | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| **PKS** **PO Box 2125** **BRENTWOOD, TN 37027** | - | | | | | | 12,733.60 |
| Account No. | | | | | | | |
| **Plus Materials** **Zoeb Abdulla** **3100 Breckinridge Boulevard, STE 175** **Duluth, GA 30096** | - | | | | | | 36,259.54 |

Sheet no. __26__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **65,999.84**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

11/05/15  4:17PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **United Plastic Recycling, Inc.**                    ,     Case No.    **15-32928**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PLX Caribe S.R.L. PO Box 939 Guaynabo, PR 00970-0939 | - | | | | | | 14,208.00 |
| Account No. | | | | | | | |
| POD Jake Switzer 1120 N Ellis St Bensenville, IL 60106 | - | | | | | | 4,911.20 |
| Account No. | | | | | | | |
| PODS Enterprises, Inc. 3705 62nd Ave N Pinellas Park, FL 33781 | - | | | | | | 55,291.40 |
| Account No. | | | | | | | |
| R E Garrison Trucking, Inc. PO BoX 830270 Birmingham, AL 35283 Birmingham, AL 35283 | - | | | | | | 6.00 |
| Account No. | | | | | | | |
| Rapid Granulator, Inc. DEPARTMENT 610 PO Box 644537 Pittsburgh, PA 15264-4537 | - | | | | | | 2,887.49 |

Sheet no. __27__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **77,304.09**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re __United Plastic Recycling, Inc._____, Case No. ___15-32928___
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Recycling Revolution 9070 Kimberly Blvd. Unit 53-54 Boca Raton, FL 33434 | - | | | | | | 105,471.64 |
| Account No. | | | | | | | |
| RITE-AID 3931 RICE MINE ROAD NE TUSCALOOSA, AL 35406 | - | | | | | | 13,529.00 |
| Account No. | | | | | | | |
| ROBERT WALLICK ASSOCIATES 531 Susan B Britt Ct. Winter Garden, FL 34787 | - | | | | | | 16,055.23 |
| Account No. | | | | | | | |
| Russell Truck Repair Inc. PO Box 9401 Montgomery, AL 36111 | - | | | | | | 3,526.30 |
| Account No. | | | | | | | |
| SAFEGUARD BUSINESS SYSTEMS PO BOX 88043 CHICAGO, IL 60680-1043 | - | | | | | | 436.39 |

Sheet no. __28__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

139,018.56

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

11/05/15 4:17PM

In re   **United Plastic Recycling, Inc.** _____ ,   Case No. ___**15-32928**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Sayer Delivery Service** **Willie Sayer** **P O  Box 680808** **Prattville, AL 36068** | - | | | | | | | 33,873.75 |
| Account No. | | | | | | | | |
| **SCHAEFER SYSTEMS, INC. -1** **PO BOX 7009** **CHARLOTTE, NC 28241** | - | | | | | | | 27,587.25 |
| Account No. | | | | | | | | |
| **SERVICE PRINTING COMPANY** **P.O. Box 9073** **Montgomery, AL 36108** | - | | | | | | | 230.12 |
| Account No. | | | | | | | | |
| **Shaw Industries, Inc.** **PO Box 100232** **Atlanta, GA 30384-0232** | - | | | | | | | 18,366.51 |
| Account No. | | | | | | | | |
| **SIOUX LAND PLASTICS, INC.** **1100 CUNNINGHAM D** **SIOUX CITY, IA 51106** | - | | | | | | | 43,798.25 |

Sheet no. __**29**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

123,855.88

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **United Plastic Recycling, Inc.**                                    ,     Case No.    **15-32928**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SJA, Inc.** **Attn: Il Woong Kim** **274 Thweat Industrial Blvd** **Dadeville, AL 36853** | - | | | | | | 131,552.66 |
| Account No. | | | | | | | |
| **Skelton Trucking** **1415 CO RD 43** **TYLER, AL 36785** | - | | | | | | 15,775.00 |
| Account No. | | | | | | | |
| **Slidell Oil Company, LLC** **2335 South Forbes Dr** **Montgomery, AL 36110-1501** | - | | | | | | 1,334.11 |
| Account No. | | | | | | | |
| **SOLIDEAL USA** **3005 MESSER AIRPORT HWY.** **BIRMINGHAM, AL 35203** | - | | | | | | 6,734.76 |
| Account No. | | | | | | | |
| **Southeast Pallet & Box** **P.O. Box 1882** **Montgomery, AL 36102** | - | | | | | | 2,492.00 |

Sheet no. __30__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **157,888.53**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

11/05/15  4:17PM

In re    **United Plastic Recycling, Inc.**                                    , Case No.    **15-32928**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Southeastern Scales** **PO Box 210368** **Montgomery, AL 36121-0368** | | - | | | | | | 2,085.70 |
| Account No. | | | | | | | | |
| **SOUTHERN CONTROL SYSTEM** **3511 Wetumpka Hwy.** **Montgomery, AL 36110** | | - | | | | | | 361.02 |
| Account No. | | | | | | | | |
| **SOUTHERN HEAT CORP.** **PO BOX 938** **CARTERSVILLE, GA 30120** | | - | | | | | | 3,938.44 |
| Account No. | | | | | | | | |
| **STEPHENS AUTO** **3686 CO RD 5509** **TROY, AL 36081** | | - | | | | | | 165.00 |
| Account No. | | | | | | | | |
| **STILLWELL TRUCK SERVICE, INC.** **2203 STEEL ST.** **OPELIKA, AL 36804** | | - | | | | | | 1,491.80 |

Sheet no. __31__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **8,041.96**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**                                              ,   Case No. ___**15-32928**___

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **SUNRISE PLASTICS** **135 WORTH COURT NORTH** **WEST PALM BEACH, FL 33405** | - | | | | | | | 49,933.82 |
| Account No. | | | | | | | | |
| **T.T. Porta Toilets** **DBA  T.T. Porta Toilets** **PO Box 680780** **Prattville, AL 36068** | - | | | | | | | 96.52 |
| Account No. | | | | | | | | |
| **THE BLADE SPECIALIST** **Accounting Dept** **2591 Hwy 39** **Chelsea, AL 35043** | - | | | | | | | 5,419.88 |
| Account No. | | | | | | | | |
| **The Plastics Group Of America, Inc.** **1112 River Street** **Woonsocket, RI 02895** | - | | | | | | | 7,146.60 |
| Account No. | | | | | | | | |
| **The Worthington Company** **140 S. College Ave.** **Indianapolis, IN 46202** | - | | | | | | | 13,827.50 |

Sheet no. _**32**_ of _**37**_ sheets attached to Schedule of          Subtotal                 76,424.32
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

In re **United Plastic Recycling, Inc.** , Case No. **15-32928**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ThermoPlastic Trading Inc. Bill Lawson 5629 Grundy Rd Fairlawn, OH 44333 | | - | | | | | | 17,943.26 |
| Account No. | | | | | | | | |
| TRADEPRO 1810 N.E. 144th St. Suite 100 Miami, FL 33181 | | - | | | | | | 20,945.40 |
| Account No. | | | | | | | | |
| Trailer Services P.O. BOX 9595 MONTGOMERY, AL 36108-0012 | | - | | | | | | 162.80 |
| Account No. | | | | | | | | |
| Transworth Logistics, Inc 7413 Whitesville Rd. Suite 100A Columbus, GA 31904 | | - | | | | | | 1,100.00 |
| Account No. | | | | | | | | |
| TRASH ROLL OFF, INC. 1627 AIRPORT RD. PANAMA CITY, FL 32405 | | - | | | | | | 14,131.20 |

Sheet no. __33__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,282.66

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **United Plastic Recycling, Inc.**                                    ,    Case No.   **15-32928**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **TRUGREEN PLASTICS LLC** **2715 N AUSTRALIAN AVE. STE 104** **WEST PALM BEACH, FL 33407** | - | | | | | | | 4,105.99 |
| Account No. | | | | | | | | |
| **University Transportation** **3789 Groveport Road** **Columbus, OH 43207** | - | | | | | | | 3,500.00 |
| Account No. | | | | | | | | |
| **UPS** **P O Box 7247-0244** **Philadelphia, PA 19170-0001** | - | | | | | | | 350.50 |
| Account No. | | | | | | | | |
| **US America Bank** **PO Box 17540** **Clearwater, FL 33762** | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| **US Recycle of Georgia** **Jared Meyer** **7625 Southlake Pkwy** **Jonesboro, GA 30236** | - | | | | | | | 5,945.40 |

Sheet no.  **34**  of  **37**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **113,901.89**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **United Plastic Recycling, Inc.**                                        ,     Case No.   **15-32928**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Verdeco**<br>**1020 E. 230TH ST.**<br>**CARSON, CA 90745** | - | | | | | | 16,529.70 |
| Account No. | | | | | | | |
| **Waste Recycling Anniston**<br>**PO Box 2614**<br>**Anniston, AL 36202** | - | | | | | | 9,590.00 |
| Account No. | | | | | | | |
| **WASTE RECYCLING- OPELIKA**<br>**PO BOX 363**<br>**OPELIKA, AL 36803-0363** | - | | | | | | 500,831.07 |
| Account No. | | | | | | | |
| **WASTE RECYCLING- TUSCALOOSA**<br>**PO Box 1968**<br>**TUSCALOOSA, AL 35403** | - | | | | | | 99,414.05 |
| Account No. | | | | | | | |
| **West Rock**<br>**P.O. Box 102064**<br>**Atlanta, GA 30368-0064** | - | | | | | | 29,837.92 |

Sheet no. __35__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **656,202.74**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

11/05/15 4:17PM

In re   **United Plastic Recycling, Inc.**                                              , Case No. _____**15-32928**_____
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Wiregrass Warehouse, Inc.** **1065 N Eastern Blvd.** **Montgomery, AL 36117** | | - | | | | | | 19,330.29 |
| Account No. | | | | | | | | |
| **WNA** **PO BOX 77000** **DETROIT, MI 48277-1823** | | - | | | | | | 23,553.32 |
| Account No. | | | | | | | | |
| **Woodford Logistics LLC** **Paul Harney** **2300 Jonesboro Rd SE** **Atlanta, GA 30315** | | - | | | | | | 22,196.53 |
| Account No. | | | | | | | | |
| **WORLD WIDE RECYCLERS** **PO BOX 3852** **HUMBLE, TX** **HUMBLE, TX 77347** | | - | | | | | | 1,560.00 |
| Account No. | | | | | | | | |
| **WTX** **ATTN: Accounts Receivable** **58 Truck Center Dr** **JACKSON, TN 38305** | | - | | | | | | 5,034.45 |

Sheet no. __**36**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,674.59

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __United Plastic Recycling, Inc._____ ,    Case No. ___15-32928_____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Yamaha USA** <br> **1000 Hwy 34 E** <br> **Newnan, GA 30265** | | - | | | | | **36,502.12** |
| Account No. <br><br> **Zenith Cutter Co.** <br> **PO Box 8705** <br> **Carol Stream, IL 60197-8705** | | - | | | | | **3,018.04** |
| Account No. <br><br> | | | | | | | |
| Account No. <br><br> | | | | | | | |
| Account No. <br><br> | | | | | | | |

Sheet no. __37__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                       Subtotal          **39,520.16**
                  (Total of this page)

                           Total        **5,250,825.25**
       (Report on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **United Plastic Recycling, Inc.** _____,   Case No.   **15-32928** _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ABS Business Systems**<br>**868 Lagoon Park Commercial Blvd**<br>**Montgomery, AL 36117** | **See attached** |
| **B&T, LLC**<br>**PO Box 9159**<br>**Montgomery, AL 36108** | **See attached** |
| **Canon USA**<br>**14094 Collections Center Dr.**<br>**Chicago, IL 60693** | **See attached** |
| **Nissan/NMAC**<br>**PO Box 660083**<br>**Dallas, TX 75266-0083** | **See attached** |
| **Penske Truck Leasing Co., LP**<br>**PO Box 532658**<br>**Atlanta, GA 30353-2658** | **See attached** |
| **United Lands**<br>**PO Box 11671**<br>**Montgomery, AL 36111** | **See attached** |
| **Wells Fargo Equipment Lease**<br>**PO Box 777**<br>**San Francisco, CA 94120-7770** | **See attached** |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

United Plastic Recycling, Inc.
Capital & Operating Leases
As of 10/16/2015

| Lessor Name | Lessor Address | Account # | Type | Description of Leased Equipment | Monthly Payment |
|---|---|---|---|---|---|
| ABS Business System | 868 Lagoon Commercial Blvd., Montgomery, AL 36117 | UP00 | Operating | Copier | 173.25 |
| ABS Business System | 868 Lagoon Commercial Blvd., Montgomery, AL 36117 | UP00 | Operating | Copier | 323.69 |
| ABS Business System | 868 Lagoon Commercial Blvd., Montgomery, AL 36117 | UP00 | Operating | Copier | 342.23 |
| B&T, LLC | P. O. Box 9159, Montgomery, AL 36108 | --- | Operating | Trailors | 721.00 |
| Canon U.S.A., Inc. | 14094 Collections Center Drive, Chicago, IL 60693-0149 | 607345 | Operating | Copier | 294.44 |
| Nissan / NMAC | P. O. Box 660083, Dallas, TX 75266-0083 | 33721814 | Capital | Forklifts | 1,181.82 |
| Nissan / NMAC | P. O. Box 660083, Dallas, TX 75266-0083 | 30249059 | Capital | Forklifts | 792.24 |
| Nissan / NMAC | P. O. Box 660083, Dallas, TX 75266-0083 | 5892351 | Capital | Forklifts | 562.09 |
| Nissan / NMAC | P. O. Box 660083, Dallas, TX 75266-0083 | 5885123 | Capital | Forklifts | 581.29 |
| Penske Truck Leasing Co., L.P. | P.O. Box 532658, Atlanta, GA. 30353-2658 | 65425400-462 | Operating | Sleeper Cab Truck | 2,019.00 |
| Penske Truck Leasing Co., L.P. | P.O. Box 532658, Atlanta, GA. 30353-2658 | 65425400-462 | Operating | Day Cab Truck | 2,172.00 |
| Wells Fargo Equipment Finance | P. O. Box 777, San Francisco, CA 94120-7777 | 9G1076 | Capital | Forklifts | 498.92 |
| Wells Fargo Equipment Finance | P. O. Box 777, San Francisco, CA 94120-7777 | 9G1073 | Capital | Forklifts | 498.92 |
| Wells Fargo Equipment Finance | P. O. Box 777, San Francisco, CA 94120-7777 | 9G1713 | Capital | Forklifts | 461.81 |
| Wells Fargo Equipment Finance | P. O. Box 777, San Francisco, CA 94120-7777 | 9G1077 | Capital | Forklifts | 549.10 |
| Wells Fargo Equipment Finance | P. O. Box 777, San Francisco, CA 94120-7777 | 9G1072 | Capital | Forklifts | 549.10 |
| Wells Fargo Equipment Finance | P. O. Box 777, San Francisco, CA 94120-7777 | 9G2191 | Capital | Forklifts | 557.84 |
| United Lands, LLC | P.O. Box 11671, Montgomery, AL 36111 | | Operating | Commercial Real Estate | 13,126.83 |
| United Lands, LLC | P.O. Box 11671, Montgomery, AL 36111 | | Operating | Commercial Real Estate | 7,143.61 |

Note: There is not an executed rental agreement for United Lands, LLC.  It was verbal.

B6H (Official Form 6H) (12/07)

In re    **United Plastic Recycling, Inc.**                                    ,    Case No. ___**15-32928**___
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estate of John Sullivan**<br>**2310 Hawthorn Dr.**<br>**Montgomery, AL 36111** | **Renasant Bank**<br>**209 Troy St.**<br>**Tupelo, MS 38804** |
| **Estate of John Sullivan**<br>**2310 Hawthorn Dr.**<br>**Montgomery, AL 36111** | **US America Bank**<br>**PO Box 17540**<br>**Clearwater, FL 33762** |
| **John Bonham**<br>**3000 Selma Highway**<br>**Montgomery, AL 36108** | **Renasant Bank**<br>**209 Troy St.**<br>**Tupelo, MS 38804** |
| **John Bonham**<br>**3000 Selma Highway**<br>**Montgomery, AL 36108** | **US America Bank**<br>**PO Box 17540**<br>**Clearwater, FL 33762** |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Alabama

In re  **United Plastic Recycling, Inc.**          Case No.  **15-32928**
                   Debtor(s)    Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __74__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **November 5, 2015**      Signature  **/s/ John A. Bonham, Jr.**
                                      **John A. Bonham, Jr.**
                                      **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Middle District of Alabama

In re   **United Plastic Recycling, Inc.**                      Case No.   **15-32928**

                                       Debtor(s)               Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
☐    business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$26,798,183.00** | **2015 YTD: Business Income** |
| **$35,645,647.00** | **2014: Business Income** |
| **$34,907,152.00** | **2013: Business Income** |

---

### 2. Income other than from employment or operation of business

None    State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business
☐    during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$22,093.00** | **2015 YTD: Various Sources** |

B7 (Official Form 7) (04/13)
2

| AMOUNT | SOURCE |
|---|---|
| **$51,540.00** | **2014: Various Sources** |
| **$34,943.00** | **2013: Various Sources** |

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

None
■

    c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
■

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

### 5. Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■     returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
      or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
      spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■     this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
      joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■     preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
      property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
      filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
☐     and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
      aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
      either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See attached** | | | **$2,579.00** |

### 8. Losses

None  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or**
■     **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
      spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
☐     concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
      preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Memory & Day**<br>**P.O. Box 4054**<br>**Montgomery, AL 36103** | **The Debtor has not paid a retainer or any fees, either before or after the petition date.** | |

B7 (Official Form 7) (04/13)
4

---

**10. Other transfers**

None ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **4290 Alatex Road, Montgomery, AL 36108** | **United Plastic Recycling, Inc.** | **12/17/2004-2/6/2013** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)

6

**18 . Nature, location and name of business**

None □

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **United Plastic Recycling, S.A.,** | | **KM 10.9 NLE, 65500 Mexico** | **Recycling - Debtor owns 99%** | **7/1/1996 - 10/16/2015** |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|

None ■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|

None □

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Jackson Thornton** | **200 Commerce St Montgomery, AL 36104** |

None □

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Renasant Bank**<br>**209 Troy St.**<br>**Tupelo, MS 38804** | **7/20/15, 6/30/15, 3/31/15, 12/31/14, 9/30/14** |
| **US America Bank**<br>**PO Box 17540**<br>**Clearwater, FL 33762** | **6/30/14, 3/31/14, 12/31/13** |

---

### 20. Inventories

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Unknown** | **John Sullivan** | **Unknown** |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Unknown** | **Unknown** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **John Bonham**<br>**3000 Selma Highway**<br>**Montgomery, AL 36108** | **President** | **25%** |
| **Estate of John Sullivan**<br>**2310 Hawthorn Dr.**<br>**Montgomery, AL 36111** | **Estate Interest** | **75%** |

---

### 22 . Former partners, officers, directors and shareholders

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **John Sullivan**<br>**2310 Hawthorn Dr.**<br>**Montgomery, AL 36111**<br>    **Officer** | **See attached** | **See Attached** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                         TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November  5, 2015**                       Signature  **/s/ John A. Bonham, Jr.**
                                                             **John A. Bonham, Jr.**
                                                             **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

United Plastic Recycling, Inc.
Creditor Payments
7/18/2015 - 10/16/2015

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **501K RECYCLING** | | | | |
| Bill Pmt -Check | 07/28/2015 | 68415 | 501K RECYCLING | (6,456.24) |
| Bill Pmt -Check | 08/04/2015 | 68491 | 501K RECYCLING | (16,616.91) |
| Bill Pmt -Check | 08/17/2015 | 68624 | 501K RECYCLING | (8,186.00) |
| Bill Pmt -Check | 09/03/2015 | 68786 | 501K RECYCLING | (41,562.51) |
| Bill Pmt -Check | 09/14/2015 | 68872 | 501K RECYCLING | (11,394.81) |
| Bill Pmt -Check | 09/17/2015 | 68923 | 501K RECYCLING | (18,551.70) |
| Bill Pmt -Check | 09/25/2015 | 68964 | 501K RECYCLING | (13,010.75) |
| Total 501K RECYCLING | | | | (115,778.92) |
| **A-1 INDUSTRIAL MAINTENANCE** | | | | |
| Bill Pmt -Check | 08/10/2015 | 68563 | A-1 INDUSTRIAL MAINTENANCE | (12,515.59) |
| Bill Pmt -Check | 09/23/2015 | 68954 | A-1 INDUSTRIAL MAINTENANCE | (3,437.70) |
| Bill Pmt -Check | 09/25/2015 | 68965 | A-1 INDUSTRIAL MAINTENANCE | (1,400.00) |
| Total A-1 INDUSTRIAL MAINTENANCE | | | | (17,353.29) |
| **A & R Transport, Inc.** | | | | |
| Bill Pmt -Check | 09/16/2015 | 68897 | A & R Transport, Inc. | (2,332.02) |
| Total A & R Transport, Inc. | | | | (2,332.02) |
| **A T & T** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68345 | A T & T | (1,993.49) |
| Bill Pmt -Check | 08/17/2015 | 68625 | A T & T | (1,471.95) |
| Total A T & T | | | | (3,465.44) |
| **ABS BUSINESS SYSTEMS** | | | | |
| Bill Pmt -Check | 09/30/2015 | 69008 | ABS BUSINESS SYSTEMS | (173.25) |
| Bill Pmt -Check | 10/06/2015 | 69080 | ABS BUSINESS SYSTEMS | (323.69) |
| Total ABS BUSINESS SYSTEMS | | | | (496.94) |
| **ACTIVA** | | | | |
| Bill Pmt -Check | 08/10/2015 | 68564 | ACTIVA | (3,104.40) |
| Total ACTIVA | | | | (3,104.40) |
| **ADS - Alabama Dumpster Service** | | | | |
| Bill Pmt -Check | 08/10/2015 | 68572 | ADS - Alabama Dumpster Service | (4,800.00) |
| Bill Pmt -Check | 08/10/2015 | 68574 | ADS - Alabama Dumpster Service | (4,491.24) |
| Bill Pmt -Check | 09/30/2015 | 69044 | ADS - Alabama Dumpster Service | (12,386.66) |
| Bill Pmt -Check | 10/06/2015 | 69081 | ADS - Alabama Dumpster Service | (15,287.32) |
| Total ADS - Alabama Dumpster Service | | | | (36,965.22) |
| **AG POLYMERS** | | | | |
| Bill Pmt -Check | 07/22/2015 | 68374 | AG POLYMERS | (5,963.06) |
| Bill Pmt -Check | 08/14/2015 | 68602 | AG POLYMERS | (5,446.12) |
| Total AG POLYMERS | | | | (11,409.18) |
| **Airgas South** | | | | |
| Bill Pmt -Check | 07/29/2015 | 68431 | Airgas South | (156.40) |
| Bill Pmt -Check | 08/12/2015 | 68599 | Airgas South | (1,651.18) |
| Bill Pmt -Check | 09/01/2015 | 68749 | Airgas South | (1,527.99) |
| Bill Pmt -Check | 09/09/2015 | 68857 | Airgas South | (824.82) |
| Bill Pmt -Check | 09/28/2015 | 68985 | Airgas South | (2,222.64) |
| Bill Pmt -Check | 10/14/2015 | 69184 | Airgas South | (138.05) |
| Total Airgas South | | | | (6,521.08) |
| **Alabama Bolt & Supply** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68355 | Alabama Bolt & Supply | (208.11) |
| Bill Pmt -Check | 07/29/2015 | 68443 | Alabama Bolt & Supply | (135.58) |
| Bill Pmt -Check | 09/11/2015 | 68865 | Alabama Bolt & Supply | (724.16) |
| Bill Pmt -Check | 09/30/2015 | 69045 | Alabama Bolt & Supply | (92.75) |
| Bill Pmt -Check | 10/06/2015 | 69082 | Alabama Bolt & Supply | (70.60) |
| Total Alabama Bolt & Supply | | | | (1,231.20) |
| **Alabama Department of Revenue** | | | | |
| Check | 07/20/2015 | JTC | Alabama Department of Revenue | (883.99) |
| Bill Pmt -Check | 08/03/2015 | 68489 | Alabama Department of Revenue | (4,000.00) |
| Check | 08/19/2015 | JTC | Alabama Department of Revenue | (424.09) |
| Check | 09/21/2015 | JTC | Alabama Department of Revenue | (423.35) |
| Total Alabama Department of Revenue | | | | (5,731.43) |
| **ALABAMA DEPT OF REVENUE -SALES & USED TAX** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68346 | ALABAMA DEPT OF REVENUE -SALES & USED | (4,424.27) |
| Bill Pmt -Check | 10/13/2015 | 69181 | ALABAMA DEPT OF REVENUE -SALES & USED | (4,000.00) |
| Total ALABAMA DEPT OF REVENUE -SALES & USED TAX | | | | (8,424.27) |
| **ALABAMA POWER COMPANY** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68347 | ALABAMA POWER COMPANY | (4,530.41) |
| Bill Pmt -Check | 08/07/2015 | 68554 | ALABAMA POWER COMPANY | (15,743.04) |
| Bill Pmt -Check | 08/17/2015 | 68626 | ALABAMA POWER COMPANY | (116,670.25) |
| Bill Pmt -Check | 08/24/2015 | 68693 | ALABAMA POWER COMPANY | (123,289.36) |
| Bill Pmt -Check | 09/11/2015 | 68859 | ALABAMA POWER COMPANY | (17,505.01) |
| Bill Pmt -Check | 09/25/2015 | 68966 | ALABAMA POWER COMPANY | (104,746.61) |
| Bill Pmt -Check | 09/30/2015 | 69009 | ALABAMA POWER COMPANY | (8,392.33) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 10/13/2015 | 69173 | ALABAMA POWER COMPANY | (14,495.37) |
| Total ALABAMA POWER COMPANY | | | | | (405,372.38) |
| **Alabama Self-Insured Worker's Comp** | | | | | |
| | Bill Pmt -Check | 07/31/2015 | 68467 | Alabama Self-Insured Worker's Comp | (14,724.98) |
| | Bill Pmt -Check | 08/24/2015 | 68694 | Alabama Self-Insured Worker's Comp | (14,724.98) |
| | Bill Pmt -Check | 09/30/2015 | 69010 | Alabama Self-Insured Worker's Comp | (14,724.98) |
| Total Alabama Self-Insured Worker's Comp | | | | | (44,174.94) |
| **Alabama Steel Supply** | | | | | |
| | Bill Pmt -Check | 09/04/2015 | 68806 | Alabama Steel Supply | (1,102.71) |
| | Bill Pmt -Check | 10/14/2015 | 69185 | Alabama Steel Supply | (642.05) |
| Total Alabama Steel Supply | | | | | (1,744.76) |
| **All-Pro Carriers, LLC** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68656 | All-Pro Carriers, LLC | (8,200.00) |
| | Bill Pmt -Check | 09/17/2015 | 68924 | All-Pro Carriers, LLC | (500.00) |
| | Bill Pmt -Check | 09/30/2015 | 69025 | All-Pro Carriers, LLC | (900.00) |
| Total All-Pro Carriers, LLC | | | | | (9,600.00) |
| **Allen Plastics Repair** | | | | | |
| | Bill Pmt -Check | 09/17/2015 | 68925 | Allen Plastics Repair | (5,772.00) |
| Total Allen Plastics Repair | | | | | (5,772.00) |
| **AMERICAN EXPRESS** | | | | | |
| | Bill Pmt -Check | 07/31/2015 | 68468 | AMERICAN EXPRESS | (39,401.99) |
| | Bill Pmt -Check | 09/09/2015 | 68829 | AMERICAN EXPRESS | (39,525.17) |
| | Bill Pmt -Check | 09/30/2015 | 69011 | AMERICAN EXPRESS | (41,021.30) |
| Total AMERICAN EXPRESS | | | | | (119,948.46) |
| **Americycle** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68356 | Americycle | (10,708.80) |
| | Bill Pmt -Check | 07/29/2015 | 68444 | Americycle | (2,652.00) |
| | Bill Pmt -Check | 08/17/2015 | 68627 | Americycle | (2,471.40) |
| Total Americycle | | | | | (15,832.20) |
| **AmeriGas** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68445 | AmeriGas | (2,088.02) |
| | Bill Pmt -Check | 08/03/2015 | 68477 | AmeriGas | (1,122.32) |
| | Bill Pmt -Check | 08/17/2015 | 68628 | AmeriGas | (1,318.17) |
| | Bill Pmt -Check | 08/28/2015 | 68722 | AmeriGas | (335.70) |
| | Bill Pmt -Check | 09/09/2015 | 68830 | AmeriGas | (897.87) |
| | Bill Pmt -Check | 10/06/2015 | 69083 | AmeriGas | (1,974.93) |
| | Bill Pmt -Check | 10/09/2015 | 69134 | AmeriGas | (4,244.99) |
| Total AmeriGas | | | | | (11,982.00) |
| **Appalachian Springs** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68446 | Appalachian Springs | (37.75) |
| | Bill Pmt -Check | 08/17/2015 | 68629 | Appalachian Springs | (118.40) |
| | Bill Pmt -Check | 10/06/2015 | 69084 | Appalachian Springs | (30.60) |
| | Bill Pmt -Check | 10/13/2015 | 69174 | Appalachian Springs | (59.20) |
| Total Appalachian Springs | | | | | (245.95) |
| **ASF Intermodal** | | | | | |
| | Bill Pmt -Check | 09/25/2015 | 68959 | ASF Intermodal | (3,324.20) |
| Total ASF Intermodal | | | | | (3,324.20) |
| **Atlantic Coast Carriers** | | | | | |
| | Bill Pmt -Check | 08/10/2015 | 68565 | Atlantic Coast Carriers | (1,350.00) |
| | Bill Pmt -Check | 08/11/2015 | 68579 | Atlantic Coast Carriers | (1,350.00) |
| | Bill Pmt -Check | 09/02/2015 | 68768 | Atlantic Coast Carriers | (2,025.00) |
| | Bill Pmt -Check | 09/25/2015 | 68967 | Atlantic Coast Carriers | (675.00) |
| | Bill Pmt -Check | 10/02/2015 | 69059 | Atlantic Coast Carriers | (675.00) |
| Total Atlantic Coast Carriers | | | | | (6,075.00) |
| **Averitt Express** | | | | | |
| | Bill Pmt -Check | 08/03/2015 | 68478 | Averitt Express | (7,472.00) |
| | Bill Pmt -Check | 08/03/2015 | 68487 | Averitt Express | (8,701.00) |
| | Bill Pmt -Check | 09/02/2015 | 68769 | Averitt Express | (4,501.36) |
| | Bill Pmt -Check | 09/14/2015 | 68873 | Averitt Express | (8,730.00) |
| | Bill Pmt -Check | 09/21/2015 | 68939 | Averitt Express | (11,481.00) |
| | Bill Pmt -Check | 09/25/2015 | 68960 | Averitt Express | (7,566.00) |
| | Bill Pmt -Check | 09/30/2015 | 69026 | Averitt Express | (1,935.50) |
| | Bill Pmt -Check | 10/06/2015 | 69112 | Averitt Express | (4,149.75) |
| | Bill Pmt -Check | 10/13/2015 | 69157 | Averitt Express | (4,651.25) |
| Total Averitt Express | | | | | (59,187.86) |
| **B & T, LLC** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68416 | B & T, LLC | (721.00) |
| | Bill Pmt -Check | 07/29/2015 | 68447 | B & T, LLC | (721.00) |
| | Bill Pmt -Check | 10/13/2015 | 69175 | B & T, LLC | (721.00) |
| Total B & T, LLC | | | | | (2,163.00) |
| **Backhaul Direct, LLC** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68393 | Backhaul Direct, LLC | (1,700.00) |
| | Bill Pmt -Check | 08/05/2015 | 68514 | Backhaul Direct, LLC | (3,815.00) |
| | Bill Pmt -Check | 08/17/2015 | 68630 | Backhaul Direct, LLC | (1,900.00) |
| | Bill Pmt -Check | 09/02/2015 | 68770 | Backhaul Direct, LLC | (2,500.00) |
| | Bill Pmt -Check | 09/17/2015 | 68918 | Backhaul Direct, LLC | (2,625.00) |

**United Plastic Recycling, Inc.**
**Creditor Payments**
July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| Total Backhaul Direct, LLC | | | | | (12,540.00) |
| **Bama Recyclables, LLC** | | | | | |
| | Bill Pmt -Check | 07/22/2015 | 68375 | Bama Recyclables, LLC | (1,584.00) |
| Total Bama Recyclables, LLC | | | | | (1,584.00) |
| **BARKER METAL, LLC** | | | | | |
| | Bill Pmt -Check | 09/30/2015 | 69046 | BARKER METAL, LLC | (935.00) |
| Total BARKER METAL, LLC | | | | | (935.00) |
| **Baxter Enterprises** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68417 | Baxter Enterprises | (1,201.77) |
| Total Baxter Enterprises | | | | | (1,201.77) |
| **Becker Logistics Inc** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68657 | Becker Logistics Inc | (2,056.25) |
| | Bill Pmt -Check | 09/30/2015 | 69027 | Becker Logistics Inc | (3,425.00) |
| | Bill Pmt -Check | 10/06/2015 | 69085 | Becker Logistics Inc | (1,450.00) |
| Total Becker Logistics Inc | | | | | (6,931.25) |
| **BENNY SMITH ENTERPRISES** | | | | | |
| | Bill Pmt -Check | 07/21/2015 | 68372 | BENNY SMITH ENTERPRISES | (484.00) |
| | Bill Pmt -Check | 07/27/2015 | 68413 | BENNY SMITH ENTERPRISES | (476.00) |
| Total BENNY SMITH ENTERPRISES | | | | | (960.00) |
| **BERRY PLASTICS CORP.** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68432 | BERRY PLASTICS CORP. | (10,167.64) |
| | Bill Pmt -Check | 08/10/2015 | 68577 | BERRY PLASTICS CORP. | (8,066.24) |
| | Bill Pmt -Check | 08/11/2015 | 68580 | BERRY PLASTICS CORP. | (11,748.52) |
| | Bill Pmt -Check | 08/17/2015 | 68631 | BERRY PLASTICS CORP. | (7,148.12) |
| | Bill Pmt -Check | 09/04/2015 | 68807 | BERRY PLASTICS CORP. | (46,115.44) |
| | Bill Pmt -Check | 09/23/2015 | 68955 | BERRY PLASTICS CORP. | (11,098.74) |
| | Bill Pmt -Check | 09/23/2015 | 68956 | BERRY PLASTICS CORP. | (16,008.40) |
| | Bill Pmt -Check | 09/23/2015 | 68957 | BERRY PLASTICS CORP. | (11,442.20) |
| Total BERRY PLASTICS CORP. | | | | | (121,795.30) |
| **BEST PRACTICE SERVICES, LLC** | | | | | |
| | Bill Pmt -Check | 07/23/2015 | 68391 | BEST PRACTICE SERVICES, LLC | (6,034.50) |
| | Bill Pmt -Check | 08/05/2015 | 68515 | BEST PRACTICE SERVICES, LLC | (7,302.38) |
| | Bill Pmt -Check | 09/04/2015 | 68808 | BEST PRACTICE SERVICES, LLC | (8,446.50) |
| | Bill Pmt -Check | 10/06/2015 | 69076 | BEST PRACTICE SERVICES, LLC | (7,258.50) |
| Total BEST PRACTICE SERVICES, LLC | | | | | (29,041.88) |
| **BLADES MACHINERY Co., Inc.** | | | | | |
| | Bill Pmt -Check | 09/16/2015 | 68898 | BLADES MACHINERY Co., Inc. | (5,301.61) |
| | Bill Pmt -Check | 10/14/2015 | 69186 | BLADES MACHINERY Co., Inc. | (1,399.55) |
| Total BLADES MACHINERY Co., Inc. | | | | | (6,701.16) |
| **Blakley Construction Services, LLC** | | | | | |
| | Bill Pmt -Check | 09/14/2015 | 68874 | Blakley Construction Services, LLC | (3,836.40) |
| | Bill Pmt -Check | 09/25/2015 | 68968 | Blakley Construction Services, LLC | (3,854.80) |
| Total Blakley Construction Services, LLC | | | | | (7,691.20) |
| **Blue Cross Blue Shield** | | | | | |
| | Bill Pmt -Check | 08/11/2015 | 68581 | Blue Cross Blue Shield | (14,259.06) |
| | Bill Pmt -Check | 09/09/2015 | 68831 | Blue Cross Blue Shield | (9,249.03) |
| | Bill Pmt -Check | 09/30/2015 | 69012 | Blue Cross Blue Shield | (10,731.30) |
| Total Blue Cross Blue Shield | | | | | (34,239.39) |
| **Boudin Waste** | | | | | |
| | Bill Pmt -Check | 08/03/2015 | 68479 | Boudin Waste | (5,840.00) |
| | Bill Pmt -Check | 10/06/2015 | 69086 | Boudin Waste | (1,024.00) |
| Total Boudin Waste | | | | | (6,864.00) |
| **Brady SPC** | | | | | |
| | Bill Pmt -Check | 10/09/2015 | 69135 | Brady SPC | (4,513.98) |
| Total Brady SPC | | | | | (4,513.98) |
| **BRENDLE SPRINKLER CO., INC.** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68658 | BRENDLE SPRINKLER CO., INC. | (205.00) |
| | Bill Pmt -Check | 08/25/2015 | 68702 | BRENDLE SPRINKLER CO., INC. | (696.00) |
| | Bill Pmt -Check | 09/01/2015 | 68763 | BRENDLE SPRINKLER CO., INC. | (466.40) |
| | Bill Pmt -Check | 09/14/2015 | 68875 | BRENDLE SPRINKLER CO., INC. | (673.00) |
| | Bill Pmt -Check | 09/30/2015 | 69047 | BRENDLE SPRINKLER CO., INC. | (125.00) |
| | Bill Pmt -Check | 10/06/2015 | 69087 | BRENDLE SPRINKLER CO., INC. | (300.00) |
| Total BRENDLE SPRINKLER CO., INC. | | | | | (2,465.40) |
| **Brendle, Inc.** | | | | | |
| | Bill Pmt -Check | 09/01/2015 | 68764 | Brendle, Inc. | (924.80) |
| | Bill Pmt -Check | 10/06/2015 | 69088 | Brendle, Inc. | (1,186.90) |
| Total Brendle, Inc. | | | | | (2,111.70) |
| **Bridgestone-Firestone** | | | | | |
| | Bill Pmt -Check | 09/17/2015 | 68926 | Bridgestone-Firestone | (2,678.40) |
| Total Bridgestone-Firestone | | | | | (2,678.40) |
| **BROTHERS LOGISTICS, INC** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68394 | BROTHERS LOGISTICS, INC | (7,350.00) |
| | Bill Pmt -Check | 08/05/2015 | 68516 | BROTHERS LOGISTICS, INC | (2,800.00) |
| | Bill Pmt -Check | 08/11/2015 | 68582 | BROTHERS LOGISTICS, INC | (9,240.00) |
| | Bill Pmt -Check | 08/28/2015 | 68718 | BROTHERS LOGISTICS, INC | (16,425.00) |
| | Bill Pmt -Check | 09/04/2015 | 68809 | BROTHERS LOGISTICS, INC | (10,627.50) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Bill Pmt -Check | 09/09/2015 | 68832 | BROTHERS LOGISTICS, INC | (10,350.00) |
| Bill Pmt -Check | 09/11/2015 | 68860 | BROTHERS LOGISTICS, INC | (10,730.00) |
| Bill Pmt -Check | 09/14/2015 | 68876 | BROTHERS LOGISTICS, INC | (9,550.00) |
| Bill Pmt -Check | 10/06/2015 | 69113 | BROTHERS LOGISTICS, INC | (11,455.00) |
| Bill Pmt -Check | 10/13/2015 | 69158 | BROTHERS LOGISTICS, INC | (9,470.00) |
| **Total BROTHERS LOGISTICS, INC** | | | | (97,997.50) |
| **BTS & Associates, LLC** | | | | |
| Bill Pmt -Check | 08/05/2015 | 68517 | BTS & Associates, LLC | (900.00) |
| Bill Pmt -Check | 09/09/2015 | 68833 | BTS & Associates, LLC | (300.00) |
| Bill Pmt -Check | 10/13/2015 | 69176 | BTS & Associates, LLC | (300.00) |
| **Total BTS & Associates, LLC** | | | | (1,500.00) |
| **C. H. ROBINSON** | | | | |
| Bill Pmt -Check | 07/27/2015 | 68395 | C. H. ROBINSON | (1,450.00) |
| Bill Pmt -Check | 08/04/2015 | 68492 | C. H. ROBINSON | (10,404.68) |
| Bill Pmt -Check | 08/05/2015 | 68518 | C. H. ROBINSON | (3,252.07) |
| Bill Pmt -Check | 08/07/2015 | 68545 | C. H. ROBINSON | (5,725.00) |
| Bill Pmt -Check | 08/17/2015 | 68632 | C. H. ROBINSON | (2,200.00) |
| Bill Pmt -Check | 09/02/2015 | 68771 | C. H. ROBINSON | (15,381.76) |
| Bill Pmt -Check | 09/16/2015 | 68899 | C. H. ROBINSON | (3,394.31) |
| Bill Pmt -Check | 09/25/2015 | 68969 | C. H. ROBINSON | (3,500.00) |
| Bill Pmt -Check | 09/30/2015 | 69028 | C. H. ROBINSON | (15,900.00) |
| Bill Pmt -Check | 10/06/2015 | 69114 | C. H. ROBINSON | (9,644.58) |
| Bill Pmt -Check | 10/13/2015 | 69159 | C. H. ROBINSON | (3,579.84) |
| **Total C. H. ROBINSON** | | | | (74,432.24) |
| **CANON** | | | | |
| Bill Pmt -Check | 08/18/2015 | 68659 | CANON | (294.44) |
| Bill Pmt -Check | 08/24/2015 | 68695 | CANON | (322.42) |
| Bill Pmt -Check | 09/30/2015 | 69013 | CANON | (294.44) |
| **Total CANON** | | | | (911.30) |
| **Capital City Sharpening** | | | | |
| Bill Pmt -Check | 10/06/2015 | 69089 | Capital City Sharpening | (397.02) |
| **Total Capital City Sharpening** | | | | (397.02) |
| **CAPITAL REFRIGERATION CO., INC.** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68357 | CAPITAL REFRIGERATION CO., INC. | (1,515.91) |
| Bill Pmt -Check | 08/03/2015 | 68480 | CAPITAL REFRIGERATION CO., INC. | (19,451.00) |
| Bill Pmt -Check | 08/17/2015 | 68633 | CAPITAL REFRIGERATION CO., INC. | (3,094.49) |
| Bill Pmt -Check | 09/11/2015 | 68858 | CAPITAL REFRIGERATION CO., INC. | (11,893.78) |
| Bill Pmt -Check | 10/06/2015 | 69090 | CAPITAL REFRIGERATION CO., INC. | (5,495.35) |
| **Total CAPITAL REFRIGERATION CO., INC.** | | | | (41,450.53) |
| **Capital Volvo Truck & Trailer** | | | | |
| Bill Pmt -Check | 08/14/2015 | 68603 | Capital Volvo Truck & Trailer | (3,120.77) |
| **Total Capital Volvo Truck & Trailer** | | | | (3,120.77) |
| **Capitol Recycling** | | | | |
| Bill Pmt -Check | 09/04/2015 | 68796 | Capitol Recycling | (949.20) |
| **Total Capitol Recycling** | | | | (949.20) |
| **Car Quest** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68358 | Car Quest | (51.18) |
| Bill Pmt -Check | 07/29/2015 | 68448 | Car Quest | (413.24) |
| Bill Pmt -Check | 08/17/2015 | 68655 | Car Quest | (507.67) |
| Bill Pmt -Check | 08/18/2015 | 68660 | Car Quest | (21.76) |
| Bill Pmt -Check | 09/30/2015 | 69048 | Car Quest | (607.32) |
| Bill Pmt -Check | 10/06/2015 | 69091 | Car Quest | (493.91) |
| Bill Pmt -Check | 10/14/2015 | 69187 | Car Quest | (262.52) |
| **Total Car Quest** | | | | (2,357.60) |
| **Casestack, Inc.** | | | | |
| Bill Pmt -Check | 08/11/2015 | 68583 | Casestack, Inc. | (1,100.00) |
| Bill Pmt -Check | 08/18/2015 | 68661 | Casestack, Inc. | (4,110.00) |
| Bill Pmt -Check | 09/11/2015 | 68866 | Casestack, Inc. | (1,100.00) |
| **Total Casestack, Inc.** | | | | (6,310.00) |
| **CAVALIER HOMES INC.OF ALABAMA** | | | | |
| Bill Pmt -Check | 09/04/2015 | 68797 | CAVALIER HOMES INC.OF ALABAMA | (9,187.68) |
| **Total CAVALIER HOMES INC.OF ALABAMA** | | | | (9,187.68) |
| **CEI Logistics** | | | | |
| Bill Pmt -Check | 10/06/2015 | 69115 | CEI Logistics | (1,025.00) |
| **Total CEI Logistics** | | | | (1,025.00) |
| **Cell Mark** | | | | |
| Bill Pmt -Check | 08/20/2015 | 68685 | Cell Mark | (2,173.00) |
| **Total Cell Mark** | | | | (2,173.00) |
| **CENTRAL ALABAMA FLUID POWER, INC.** | | | | |
| Bill Pmt -Check | 08/14/2015 | 68604 | CENTRAL ALABAMA FLUID POWER, INC. | (1,793.55) |
| Bill Pmt -Check | 10/06/2015 | 69092 | CENTRAL ALABAMA FLUID POWER, INC. | (4,980.55) |
| **Total CENTRAL ALABAMA FLUID POWER, INC.** | | | | (6,774.10) |
| **Chase Card Services** | | | | |
| Bill Pmt -Check | 08/05/2015 | 68519 | Chase Card Services | (18,918.10) |
| Bill Pmt -Check | 09/09/2015 | 68834 | Chase Card Services | (19,868.10) |
| Bill Pmt -Check | 09/30/2015 | 69014 | Chase Card Services | (17,971.57) |

## United Plastic Recycling, Inc.
### Creditor Payments
July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| Total Chase Card Services | | | | | (56,757.77) |
| **CHESAPEAKE MATERIAL SERVICES** | | | | | |
| | Bill Pmt -Check | 09/17/2015 | 68919 | CHESAPEAKE MATERIAL SERVICES | (9,897.94) |
| Total CHESAPEAKE MATERIAL SERVICES | | | | | (9,897.94) |
| **Chickasaw Container Service, Inc.** | | | | | |
| | Bill Pmt -Check | 07/31/2015 | 68474 | Chickasaw Container Service, Inc. | (1,178.40) |
| Total Chickasaw Container Service, Inc. | | | | | (1,178.40) |
| **CIRG Metals USA LLC** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68449 | CIRG Metals USA LLC | (5,635.00) |
| Total CIRG Metals USA LLC | | | | | (5,635.00) |
| **CITI BANK VISA** | | | | | |
| | Check | 07/28/2015 | 68414 | CITI BANK VISA | (389.02) |
| | Check | 08/28/2015 | 68720 | CITI BANK VISA | (282.75) |
| | Check | 09/28/2015 | 68987 | CITI BANK VISA | (135.44) |
| Total CITI BANK VISA | | | | | (807.21) |
| **CITY OF MONTGOMERY** | | | | | |
| | Check | 07/20/2015 | JTC | CITY OF MONTGOMERY | (1,022.60) |
| | Check | 08/19/2015 | JTC | CITY OF MONTGOMERY | (479.93) |
| | Check | 09/21/2015 | JTC | CITY OF MONTGOMERY | (493.91) |
| Total CITY OF MONTGOMERY | | | | | (1,996.44) |
| **Clement Industries LLC** | | | | | |
| | Bill Pmt -Check | 08/10/2015 | 68566 | Clement Industries LLC | (3,963.60) |
| Total Clement Industries LLC | | | | | (3,963.60) |
| **COLOR MASTERS** | | | | | |
| | Bill Pmt -Check | 09/01/2015 | 68750 | COLOR MASTERS | (12,577.92) |
| Total COLOR MASTERS | | | | | (12,577.92) |
| **Command Transportation, LLC** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68348 | Command Transportation, LLC | (3,150.00) |
| | Bill Pmt -Check | 07/27/2015 | 68396 | Command Transportation, LLC | (15,722.50) |
| | Bill Pmt -Check | 08/03/2015 | 68481 | Command Transportation, LLC | (10,900.00) |
| | Bill Pmt -Check | 08/05/2015 | 68520 | Command Transportation, LLC | (1,000.00) |
| | Bill Pmt -Check | 08/17/2015 | 68634 | Command Transportation, LLC | (6,800.00) |
| | Bill Pmt -Check | 08/28/2015 | 68723 | Command Transportation, LLC | (6,250.00) |
| | Bill Pmt -Check | 09/01/2015 | 68765 | Command Transportation, LLC | (4,500.00) |
| | Bill Pmt -Check | 09/02/2015 | 68772 | Command Transportation, LLC | (12,400.00) |
| | Bill Pmt -Check | 09/14/2015 | 68869 | Command Transportation, LLC | (5,000.00) |
| | Bill Pmt -Check | 09/16/2015 | 68900 | Command Transportation, LLC | (5,850.00) |
| | Bill Pmt -Check | 09/25/2015 | 68970 | Command Transportation, LLC | (2,200.00) |
| | Bill Pmt -Check | 09/30/2015 | 69029 | Command Transportation, LLC | (13,150.00) |
| | Bill Pmt -Check | 10/06/2015 | 69116 | Command Transportation, LLC | (5,500.00) |
| | Bill Pmt -Check | 10/13/2015 | 69160 | Command Transportation, LLC | (5,500.00) |
| Total Command Transportation, LLC | | | | | (97,922.50) |
| **CON-Pearl North America** | | | | | |
| | Bill Pmt -Check | 08/14/2015 | 68605 | CON-Pearl North America | (8,360.00) |
| | Bill Pmt -Check | 10/09/2015 | 69136 | CON-Pearl North America | (6,707.50) |
| Total CON-Pearl North America | | | | | (15,067.50) |
| **Constant Distribution** | | | | | |
| | Bill Pmt -Check | 08/10/2015 | 68567 | Constant Distribution | (10,703.03) |
| Total Constant Distribution | | | | | (10,703.03) |
| **Contract Chemicals Carriers Corp.** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68397 | Contract Chemicals Carriers Corp. | (4,250.00) |
| | Bill Pmt -Check | 08/05/2015 | 68521 | Contract Chemicals Carriers Corp. | (4,250.00) |
| | Bill Pmt -Check | 08/11/2015 | 68584 | Contract Chemicals Carriers Corp. | (9,350.00) |
| | Bill Pmt -Check | 09/02/2015 | 68773 | Contract Chemicals Carriers Corp. | (4,250.00) |
| | Bill Pmt -Check | 09/16/2015 | 68901 | Contract Chemicals Carriers Corp. | (4,250.00) |
| | Bill Pmt -Check | 09/30/2015 | 69015 | Contract Chemicals Carriers Corp. | (3,400.00) |
| | Bill Pmt -Check | 09/30/2015 | 69030 | Contract Chemicals Carriers Corp. | (7,800.00) |
| | Bill Pmt -Check | 10/06/2015 | 69117 | Contract Chemicals Carriers Corp. | (3,400.00) |
| | Bill Pmt -Check | 10/13/2015 | 69161 | Contract Chemicals Carriers Corp. | (1,700.00) |
| Total Contract Chemicals Carriers Corp. | | | | | (42,650.00) |
| **Costco** | | | | | |
| | Bill Pmt -Check | 08/17/2015 | 68635 | Costco | (385.00) |
| Total Costco | | | | | (385.00) |
| **Coveris** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68418 | Coveris | (14,231.31) |
| | Bill Pmt -Check | 07/29/2015 | 68433 | Coveris | (13,789.38) |
| | Bill Pmt -Check | 08/14/2015 | 68606 | Coveris | (14,023.35) |
| | Bill Pmt -Check | 09/01/2015 | 68751 | Coveris | (13,412.85) |
| | Bill Pmt -Check | 09/16/2015 | 68902 | Coveris | (11,600.82) |
| | Bill Pmt -Check | 10/02/2015 | 69060 | Coveris | (12,937.32) |
| | Bill Pmt -Check | 10/13/2015 | 69151 | Coveris | (13,556.07) |
| Total Coveris | | | | | (93,551.10) |
| **Coyote Logistics** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68662 | Coyote Logistics | (700.00) |
| | Bill Pmt -Check | 09/25/2015 | 68971 | Coyote Logistics | (700.00) |
| Total Coyote Logistics | | | | | (1,400.00) |

**United Plastic Recycling, Inc.**
**Creditor Payments**
July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| **CRI OF TENNESSEE** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68663 | CRI OF TENNESSEE | (28,784.80) |
| | Bill Pmt -Check | 09/03/2015 | 68787 | CRI OF TENNESSEE | (19,226.94) |
| | Bill Pmt -Check | 09/04/2015 | 68810 | CRI OF TENNESSEE | (9,426.20) |
| | Bill Pmt -Check | 10/02/2015 | 69061 | CRI OF TENNESSEE | (11,776.93) |
| | Bill Pmt -Check | 10/13/2015 | 69152 | CRI OF TENNESSEE | (17,733.43) |
| Total CRI OF TENNESSEE | | | | | (86,948.30) |
| **CROSBY ELECTRIC CO.** | | | | | |
| | Bill Pmt -Check | 09/25/2015 | 68972 | CROSBY ELECTRIC CO. | (1,520.00) |
| Total CROSBY ELECTRIC CO. | | | | | (1,520.00) |
| **Cullman Logistics** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68398 | Cullman Logistics | (500.00) |
| | Bill Pmt -Check | 08/05/2015 | 68522 | Cullman Logistics | (500.00) |
| | Bill Pmt -Check | 08/18/2015 | 68664 | Cullman Logistics | (500.00) |
| Total Cullman Logistics | | | | | (1,500.00) |
| **CUSTOM EQUIPMENT COMPANY** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68419 | CUSTOM EQUIPMENT COMPANY | (9,104.00) |
| | Bill Pmt -Check | 08/07/2015 | 68546 | CUSTOM EQUIPMENT COMPANY | (1,895.50) |
| | Bill Pmt -Check | 08/25/2015 | 68703 | CUSTOM EQUIPMENT COMPANY | (2,043.05) |
| | Bill Pmt -Check | 09/01/2015 | 68752 | CUSTOM EQUIPMENT COMPANY | (2,027.35) |
| Total CUSTOM EQUIPMENT COMPANY | | | | | (15,069.90) |
| **DDJ, INC.** | | | | | |
| | Bill Pmt -Check | 08/07/2015 | 68547 | DDJ, INC. | (5,626.00) |
| | Bill Pmt -Check | 09/25/2015 | 68973 | DDJ, INC. | (3,933.44) |
| Total DDJ, INC. | | | | | (9,559.44) |
| **DELTACOM** | | | | | |
| | Bill Pmt -Check | 08/17/2015 | 68636 | DELTACOM | (42.10) |
| | Bill Pmt -Check | 08/18/2015 | 68665 | DELTACOM | (907.32) |
| | Bill Pmt -Check | 09/23/2015 | 68953 | DELTACOM | (907.32) |
| | Bill Pmt -Check | 09/30/2015 | 69016 | DELTACOM | (920.92) |
| Total DELTACOM | | | | | (2,777.66) |
| **Dixie Electric Co.** | | | | | |
| | Bill Pmt -Check | 08/05/2015 | 68523 | Dixie Electric Co. | (12,971.00) |
| Total Dixie Electric Co. | | | | | (12,971.00) |
| **Dixie Pulp & Paper, Inc.** | | | | | |
| | Bill Pmt -Check | 09/01/2015 | 68753 | Dixie Pulp & Paper, Inc. | (5,233.12) |
| Total Dixie Pulp & Paper, Inc. | | | | | (5,233.12) |
| **Donnie Glover** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68349 | Donnie Glover | (300.00) |
| | Bill Pmt -Check | 08/25/2015 | 68704 | Donnie Glover | (300.00) |
| | Bill Pmt -Check | 10/13/2015 | 69177 | Donnie Glover | (600.00) |
| Total Donnie Glover | | | | | (1,200.00) |
| **DYVIS** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68350 | DYVIS | (2,295.00) |
| | Bill Pmt -Check | 07/23/2015 | 68384 | DYVIS | (11,880.06) |
| | Bill Pmt -Check | 07/23/2015 | 68388 | DYVIS | (13,539.32) |
| | Bill Pmt -Check | 07/31/2015 | 68469 | DYVIS | (20,353.42) |
| | Bill Pmt -Check | 07/31/2015 | 68470 | DYVIS | (19,816.48) |
| | Bill Pmt -Check | 07/31/2015 | 68472 | DYVIS | (19,727.58) |
| | Bill Pmt -Check | 08/04/2015 | 68493 | DYVIS | (15,564.54) |
| | Bill Pmt -Check | 08/05/2015 | 68524 | DYVIS | (13,214.60) |
| | Bill Pmt -Check | 08/07/2015 | 68548 | DYVIS | (20,817.66) |
| | Bill Pmt -Check | 08/07/2015 | 68557 | DYVIS | (22,746.80) |
| | Bill Pmt -Check | 08/07/2015 | 68559 | DYVIS | (19,105.76) |
| | Bill Pmt -Check | 08/07/2015 | 68560 | DYVIS | (19,549.00) |
| | Bill Pmt -Check | 08/07/2015 | 68561 | DYVIS | (22,161.12) |
| | Bill Pmt -Check | 08/07/2015 | 68562 | DYVIS | (20,403.46) |
| | Bill Pmt -Check | 08/10/2015 | 68568 | DYVIS | (20,753.86) |
| | Bill Pmt -Check | 08/10/2015 | 68573 | DYVIS | (22,636.36) |
| | Bill Pmt -Check | 08/10/2015 | 68575 | DYVIS | (19,720.50) |
| | Bill Pmt -Check | 08/10/2015 | 68576 | DYVIS | (18,866.78) |
| | Bill Pmt -Check | 08/11/2015 | 68585 | DYVIS | (17,714.94) |
| | Bill Pmt -Check | 08/11/2015 | 68598 | DYVIS | (16,763.24) |
| | Bill Pmt -Check | 08/14/2015 | 68607 | DYVIS | (10,452.96) |
| | Bill Pmt -Check | 09/04/2015 | 68817 | DYVIS | (15,019.90) |
| | Bill Pmt -Check | 09/04/2015 | 68819 | DYVIS | (16,132.52) |
| | Bill Pmt -Check | 09/04/2015 | 68821 | DYVIS | (4,984.80) |
| | Bill Pmt -Check | 09/09/2015 | 68835 | DYVIS | (12,034.66) |
| | Bill Pmt -Check | 09/09/2015 | 68852 | DYVIS | (13,822.44) |
| | Bill Pmt -Check | 09/09/2015 | 68854 | DYVIS | (9,667.98) |
| | Bill Pmt -Check | 09/22/2015 | 68946 | DYVIS | (20,999.62) |
| | Bill Pmt -Check | 09/22/2015 | 68947 | DYVIS | (19,875.56) |
| | Bill Pmt -Check | 09/22/2015 | 68948 | DYVIS | (15,883.49) |
| | Bill Pmt -Check | 09/22/2015 | 68949 | DYVIS | (15,060.96) |
| | Bill Pmt -Check | 09/22/2015 | 68950 | DYVIS | (10,680.88) |
| | Bill Pmt -Check | 09/22/2015 | 68951 | DYVIS | (12,952.92) |

**United Plastic Recycling, Inc.**
**Creditor Payments**
July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| Total DYVIS | | | | | (535,199.17) |
| **EMC** | | | | | |
| | Bill Pmt -Check | 07/31/2015 | 68471 | EMC | (9,279.64) |
| | Bill Pmt -Check | 08/28/2015 | 68724 | EMC | (5,577.19) |
| | Bill Pmt -Check | 09/30/2015 | 69017 | EMC | (7,710.32) |
| Total EMC | | | | | (22,567.15) |
| **EQUISTAR CHEMICALS, LP** | | | | | |
| | Bill Pmt -Check | 07/22/2015 | 68376 | EQUISTAR CHEMICALS, LP | (33,840.70) |
| | Bill Pmt -Check | 08/04/2015 | 68494 | EQUISTAR CHEMICALS, LP | (4,471.17) |
| | Bill Pmt -Check | 08/05/2015 | 68525 | EQUISTAR CHEMICALS, LP | (8,129.44) |
| | Bill Pmt -Check | 08/14/2015 | 68608 | EQUISTAR CHEMICALS, LP | (13,014.93) |
| | Bill Pmt -Check | 08/17/2015 | 68637 | EQUISTAR CHEMICALS, LP | (9,108.66) |
| | Bill Pmt -Check | 09/03/2015 | 68788 | EQUISTAR CHEMICALS, LP | (15,281.86) |
| | Bill Pmt -Check | 09/14/2015 | 68877 | EQUISTAR CHEMICALS, LP | (13,346.63) |
| | Bill Pmt -Check | 10/02/2015 | 69062 | EQUISTAR CHEMICALS, LP | (13,488.37) |
| | Bill Pmt -Check | 10/09/2015 | 69137 | EQUISTAR CHEMICALS, LP | (3,977.74) |
| | Bill Pmt -Check | 10/13/2015 | 69153 | EQUISTAR CHEMICALS, LP | (25,765.81) |
| Total EQUISTAR CHEMICALS, LP | | | | | (140,425.31) |
| **EREMA** | | | | | |
| | Bill Pmt -Check | 09/01/2015 | 68754 | EREMA | (364.50) |
| | Bill Pmt -Check | 09/09/2015 | 68836 | EREMA | (5,481.54) |
| Total EREMA | | | | | (5,846.04) |
| **Euler Hermes ACI** | | | | | |
| | Bill Pmt -Check | 08/28/2015 | 68725 | Euler Hermes ACI | (245.00) |
| | Bill Pmt -Check | 09/30/2015 | 69018 | Euler Hermes ACI | (175.00) |
| Total Euler Hermes ACI | | | | | (420.00) |
| **Exel Freight Connect** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68399 | Exel Freight Connect | (1,495.00) |
| | Bill Pmt -Check | 09/02/2015 | 68774 | Exel Freight Connect | (1,275.00) |
| | Bill Pmt -Check | 09/30/2015 | 69031 | Exel Freight Connect | (6,875.00) |
| Total Exel Freight Connect | | | | | (9,645.00) |
| **Express Logistics, Inc.** | | | | | |
| | Bill Pmt -Check | 08/05/2015 | 68526 | Express Logistics, Inc. | (2,000.00) |
| | Bill Pmt -Check | 08/17/2015 | 68638 | Express Logistics, Inc. | (2,950.00) |
| | Bill Pmt -Check | 09/17/2015 | 68920 | Express Logistics, Inc. | (7,550.00) |
| | Bill Pmt -Check | 10/06/2015 | 69118 | Express Logistics, Inc. | (1,000.00) |
| | Bill Pmt -Check | 10/13/2015 | 69162 | Express Logistics, Inc. | (1,000.00) |
| Total Express Logistics, Inc. | | | | | (14,500.00) |
| **Extrusion Control & Supply Inc.** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68400 | Extrusion Control & Supply Inc. | (2,901.00) |
| | Bill Pmt -Check | 08/17/2015 | 68639 | Extrusion Control & Supply Inc. | (3,007.50) |
| | Bill Pmt -Check | 09/17/2015 | 68927 | Extrusion Control & Supply Inc. | (2,900.00) |
| | Bill Pmt -Check | 10/06/2015 | 69093 | Extrusion Control & Supply Inc. | (2,900.00) |
| | Bill Pmt -Check | 10/14/2015 | 69188 | Extrusion Control & Supply Inc. | (2,895.00) |
| Total Extrusion Control & Supply Inc. | | | | | (14,603.50) |
| **Family & Industrial Health** | | | | | |
| | Bill Pmt -Check | 08/05/2015 | 68527 | Family & Industrial Health | (60.00) |
| | Bill Pmt -Check | 08/28/2015 | 68726 | Family & Industrial Health | (260.00) |
| | Bill Pmt -Check | 09/30/2015 | 69019 | Family & Industrial Health | (125.00) |
| Total Family & Industrial Health | | | | | (445.00) |
| **Fastenal Company** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68359 | Fastenal Company | (1,667.75) |
| | Bill Pmt -Check | 07/29/2015 | 68450 | Fastenal Company | (739.97) |
| | Bill Pmt -Check | 08/18/2015 | 68666 | Fastenal Company | (31.14) |
| | Bill Pmt -Check | 09/01/2015 | 68755 | Fastenal Company | (1,040.39) |
| | Bill Pmt -Check | 09/16/2015 | 68903 | Fastenal Company | (216.83) |
| | Bill Pmt -Check | 09/30/2015 | 69049 | Fastenal Company | (794.82) |
| | Bill Pmt -Check | 10/06/2015 | 69094 | Fastenal Company | (433.50) |
| | Bill Pmt -Check | 10/14/2015 | 69189 | Fastenal Company | (1,084.96) |
| Total Fastenal Company | | | | | (6,009.36) |
| **Felplast, Inc** | | | | | |
| | Bill Pmt -Check | 09/16/2015 | 68904 | Felplast, Inc | (5,006.84) |
| | Bill Pmt -Check | 09/29/2015 | 69001 | Felplast, Inc | (5,230.25) |
| Total Felplast, Inc | | | | | (10,237.09) |
| **Freedom Express, LLC** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68401 | Freedom Express, LLC | (625.77) |
| | Bill Pmt -Check | 09/02/2015 | 68775 | Freedom Express, LLC | (1,260.76) |
| | Bill Pmt -Check | 09/25/2015 | 68961 | Freedom Express, LLC | (1,889.52) |
| Total Freedom Express, LLC | | | | | (3,776.05) |
| **Freight Quote.** | | | | | |
| | Bill Pmt -Check | 10/06/2015 | 69119 | Freight Quote. | (625.00) |
| Total Freight Quote. | | | | | (625.00) |
| **FURLONGS SECURITY** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68667 | FURLONGS SECURITY | (220.00) |
| Total FURLONGS SECURITY | | | | | (220.00) |
| **GALA INDUSTRIES, INC** | | | | | |

**United Plastic Recycling, Inc.**
**Creditor Payments**
July 18 through October 16, 2015

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Bill Pmt -Check | 09/14/2015 | 68878 | GALA INDUSTRIES, INC | (3,319.00) |
| Bill Pmt -Check | 09/25/2015 | 68974 | GALA INDUSTRIES, INC | (302.00) |
| **Total GALA INDUSTRIES, INC** | | | | (3,621.00) |
| **GAO Transportation, LLC** | | | | |
| Bill Pmt -Check | 07/27/2015 | 68402 | GAO Transportation, LLC | (875.00) |
| Bill Pmt -Check | 09/02/2015 | 68776 | GAO Transportation, LLC | (3,500.00) |
| Bill Pmt -Check | 09/30/2015 | 69032 | GAO Transportation, LLC | (875.00) |
| **Total GAO Transportation, LLC** | | | | (5,250.00) |
| **GE Plastics** | | | | |
| Bill Pmt -Check | 07/22/2015 | 68377 | GE Plastics | (3,554.40) |
| Bill Pmt -Check | 08/26/2015 | 68715 | GE Plastics | (12,479.29) |
| Bill Pmt -Check | 09/04/2015 | 68798 | GE Plastics | (7,044.29) |
| Bill Pmt -Check | 09/14/2015 | 68879 | GE Plastics | (3,358.64) |
| **Total GE Plastics** | | | | (26,436.62) |
| **GENCO Transportation** | | | | |
| Bill Pmt -Check | 09/30/2015 | 69033 | GENCO Transportation | (1,300.00) |
| **Total GENCO Transportation** | | | | (1,300.00) |
| **General Mill Supply Co** | | | | |
| Bill Pmt -Check | 07/29/2015 | 68451 | General Mill Supply Co | (11,637.98) |
| **Total General Mill Supply Co** | | | | (11,637.98) |
| **General Motors Corporation** | | | | |
| Bill Pmt -Check | 08/25/2015 | 68705 | General Motors Corporation | (13,842.99) |
| Bill Pmt -Check | 09/01/2015 | 68756 | General Motors Corporation | (29,083.09) |
| Bill Pmt -Check | 09/09/2015 | 68837 | General Motors Corporation | (24,748.81) |
| **Total General Motors Corporation** | | | | (67,674.89) |
| **Giro Pack** | | | | |
| Bill Pmt -Check | 08/05/2015 | 68528 | Giro Pack | (13,053.11) |
| **Total Giro Pack** | | | | (13,053.11) |
| **Graybar** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68360 | Graybar | (5,347.06) |
| Bill Pmt -Check | 07/29/2015 | 68452 | Graybar | (3,460.74) |
| Bill Pmt -Check | 08/18/2015 | 68668 | Graybar | (1,310.73) |
| Bill Pmt -Check | 08/25/2015 | 68706 | Graybar | (366.30) |
| Bill Pmt -Check | 09/30/2015 | 69050 | Graybar | (3,888.62) |
| Bill Pmt -Check | 10/06/2015 | 69095 | Graybar | (1,248.05) |
| Bill Pmt -Check | 10/14/2015 | 69190 | Graybar | (2,255.83) |
| **Total Graybar** | | | | (17,877.33) |
| **GULF SOUTH SERVICES LLC** | | | | |
| Bill Pmt -Check | 08/24/2015 | 68696 | GULF SOUTH SERVICES LLC | (6,495.70) |
| Bill Pmt -Check | 09/09/2015 | 68838 | GULF SOUTH SERVICES LLC | (14,920.56) |
| **Total GULF SOUTH SERVICES LLC** | | | | (21,416.26) |
| **GULFSTREAM PLASTICS** | | | | |
| Bill Pmt -Check | 09/16/2015 | 68905 | GULFSTREAM PLASTICS | (4,153.60) |
| **Total GULFSTREAM PLASTICS** | | | | (4,153.60) |
| **HANIL E HWA** | | | | |
| Bill Pmt -Check | 09/16/2015 | 68906 | HANIL E HWA | (7,857.35) |
| Bill Pmt -Check | 10/09/2015 | 69138 | HANIL E HWA | (5,505.60) |
| **Total HANIL E HWA** | | | | (13,362.95) |
| **Heritage Freight Logistics, LLC** | | | | |
| Bill Pmt -Check | 08/18/2015 | 68669 | Heritage Freight Logistics, LLC | (1,050.00) |
| Bill Pmt -Check | 09/02/2015 | 68777 | Heritage Freight Logistics, LLC | (1,050.00) |
| Bill Pmt -Check | 09/11/2015 | 68864 | Heritage Freight Logistics, LLC | (4,150.00) |
| Bill Pmt -Check | 10/06/2015 | 69120 | Heritage Freight Logistics, LLC | (1,550.00) |
| Bill Pmt -Check | 10/13/2015 | 69163 | Heritage Freight Logistics, LLC | (500.00) |
| **Total Heritage Freight Logistics, LLC** | | | | (8,300.00) |
| **HESCO** | | | | |
| Bill Pmt -Check | 07/28/2015 | 68420 | HESCO | (5,293.60) |
| Bill Pmt -Check | 09/14/2015 | 68880 | HESCO | (7,114.12) |
| Bill Pmt -Check | 09/25/2015 | 68975 | HESCO | (5,213.26) |
| Bill Pmt -Check | 10/09/2015 | 69139 | HESCO | (32,246.50) |
| **Total HESCO** | | | | (49,867.48) |
| **HILEX POLY** | | | | |
| Bill Pmt -Check | 07/29/2015 | 68434 | HILEX POLY | (12,722.40) |
| **Total HILEX POLY** | | | | (12,722.40) |
| **Hodges Warehouse, Inc.** | | | | |
| Bill Pmt -Check | 08/04/2015 | 68495 | Hodges Warehouse, Inc. | (3,500.00) |
| Bill Pmt -Check | 08/18/2015 | 68670 | Hodges Warehouse, Inc. | (786.37) |
| Bill Pmt -Check | 09/25/2015 | 68962 | Hodges Warehouse, Inc. | (4,309.82) |
| **Total Hodges Warehouse, Inc.** | | | | (8,596.19) |
| **Horton Supply** | | | | |
| Bill Pmt -Check | 08/18/2015 | 68671 | Horton Supply | (200.00) |
| Bill Pmt -Check | 09/30/2015 | 69034 | Horton Supply | (912.50) |
| **Total Horton Supply** | | | | (1,112.50) |
| **INDUSTRIAL EQUIPMENT AND SUPPLY, INC.** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68361 | INDUSTRIAL EQUIPMENT AND SUPPLY, INC. | (599.50) |
| Bill Pmt -Check | 08/18/2015 | 68672 | INDUSTRIAL EQUIPMENT AND SUPPLY, INC. | (64.04) |

**United Plastic Recycling, Inc.**
**Creditor Payments**
July 18 through October 16, 2015

| Type | Date | Num | Name | Amount |
|---|---|---|---|---|
| Bill Pmt -Check | 09/30/2015 | 69051 | INDUSTRIAL EQUIPMENT AND SUPPLY, INC. | (4,338.24) |
| Bill Pmt -Check | 10/14/2015 | 69191 | INDUSTRIAL EQUIPMENT AND SUPPLY, INC. | (17.16) |
| Total INDUSTRIAL EQUIPMENT AND SUPPLY, INC. | | | | (5,018.94) |
| **Industrial Transport Services (INC)** | | | | |
| Bill Pmt -Check | 07/27/2015 | 68403 | Industrial Transport Services (INC) | (3,782.36) |
| Bill Pmt -Check | 08/11/2015 | 68586 | Industrial Transport Services (INC) | (5,572.31) |
| Bill Pmt -Check | 09/02/2015 | 68778 | Industrial Transport Services (INC) | (4,649.22) |
| Bill Pmt -Check | 09/30/2015 | 69035 | Industrial Transport Services (INC) | (9,413.93) |
| Bill Pmt -Check | 09/30/2015 | 69052 | Industrial Transport Services (INC) | (3,843.47) |
| Bill Pmt -Check | 09/30/2015 | 69056 | Industrial Transport Services (INC) | (958.75) |
| Bill Pmt -Check | 10/06/2015 | 69121 | Industrial Transport Services (INC) | (3,847.20) |
| Bill Pmt -Check | 10/13/2015 | 69164 | Industrial Transport Services (INC) | (931.56) |
| Total Industrial Transport Services (INC) | | | | (32,998.78) |
| **Infinity Packaging & Films, Inc.** | | | | |
| Bill Pmt -Check | 10/02/2015 | 69063 | Infinity Packaging & Films, Inc. | (6,850.47) |
| Total Infinity Packaging & Films, Inc. | | | | (6,850.47) |
| **Inline Transportation, LLC** | | | | |
| Bill Pmt -Check | 10/13/2015 | 69165 | Inline Transportation, LLC | (500.00) |
| Total Inline Transportation, LLC | | | | (500.00) |
| **INTEPLAST GROUP, LTD.** | | | | |
| Bill Pmt -Check | 08/04/2015 | 68496 | INTEPLAST GROUP, LTD. | (16,803.60) |
| Bill Pmt -Check | 08/14/2015 | 68609 | INTEPLAST GROUP, LTD. | (16,604.48) |
| Bill Pmt -Check | 08/17/2015 | 68640 | INTEPLAST GROUP, LTD. | (16,797.90) |
| Bill Pmt -Check | 08/18/2015 | 68673 | INTEPLAST GROUP, LTD. | (16,447.16) |
| Bill Pmt -Check | 09/16/2015 | 68907 | INTEPLAST GROUP, LTD. | (13,977.92) |
| Total INTEPLAST GROUP, LTD. | | | | (80,631.06) |
| **InterGroup International** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68362 | InterGroup International | (13,391.41) |
| Bill Pmt -Check | 07/22/2015 | 68378 | InterGroup International | (13,183.50) |
| Bill Pmt -Check | 07/29/2015 | 68435 | InterGroup International | (13,281.42) |
| Bill Pmt -Check | 08/07/2015 | 68549 | InterGroup International | (19,992.88) |
| Bill Pmt -Check | 08/11/2015 | 68587 | InterGroup International | (6,129.86) |
| Bill Pmt -Check | 08/14/2015 | 68610 | InterGroup International | (6,631.70) |
| Bill Pmt -Check | 08/17/2015 | 68641 | InterGroup International | (12,932.58) |
| Bill Pmt -Check | 08/18/2015 | 68674 | InterGroup International | (19,703.34) |
| Bill Pmt -Check | 08/25/2015 | 68701 | InterGroup International | (6,561.83) |
| Bill Pmt -Check | 08/25/2015 | 68707 | InterGroup International | (6,575.94) |
| Bill Pmt -Check | 08/25/2015 | 68714 | InterGroup International | (6,128.50) |
| Bill Pmt -Check | 09/03/2015 | 68789 | InterGroup International | (18,470.84) |
| Bill Pmt -Check | 09/14/2015 | 68881 | InterGroup International | (6,355.45) |
| Bill Pmt -Check | 09/17/2015 | 68928 | InterGroup International | (26,307.33) |
| Bill Pmt -Check | 10/02/2015 | 69064 | InterGroup International | (25,588.25) |
| Bill Pmt -Check | 10/13/2015 | 69154 | InterGroup International | (21,785.15) |
| Total InterGroup International | | | | (223,019.98) |
| **Inzi Controls Alabama, Inc.** | | | | |
| Bill Pmt -Check | 07/28/2015 | 68421 | Inzi Controls Alabama, Inc. | (3,254.49) |
| Total Inzi Controls Alabama, Inc. | | | | (3,254.49) |
| **IRP Logistics, LLC** | | | | |
| Bill Pmt -Check | 08/14/2015 | 68611 | IRP Logistics, LLC | (11,127.60) |
| Bill Pmt -Check | 08/17/2015 | 68642 | IRP Logistics, LLC | (6,689.34) |
| Bill Pmt -Check | 08/25/2015 | 68708 | IRP Logistics, LLC | (2,204.40) |
| Bill Pmt -Check | 10/09/2015 | 69140 | IRP Logistics, LLC | (18,513.00) |
| Total IRP Logistics, LLC | | | | (38,534.34) |
| **ITW Daelim USA** | | | | |
| Bill Pmt -Check | 08/05/2015 | 68529 | ITW Daelim USA | (1,133.22) |
| Bill Pmt -Check | 08/07/2015 | 68550 | ITW Daelim USA | (491.40) |
| Bill Pmt -Check | 08/17/2015 | 68643 | ITW Daelim USA | (301.68) |
| Bill Pmt -Check | 09/25/2015 | 68976 | ITW Daelim USA | (1,406.88) |
| Total ITW Daelim USA | | | | (3,333.18) |
| **J & J Industrial Supply** | | | | |
| Bill Pmt -Check | 08/14/2015 | 68612 | J & J Industrial Supply | (1,233.88) |
| Bill Pmt -Check | 08/24/2015 | 68697 | J & J Industrial Supply | (1,548.85) |
| Bill Pmt -Check | 09/17/2015 | 68929 | J & J Industrial Supply | (3,217.34) |
| Bill Pmt -Check | 10/14/2015 | 69192 | J & J Industrial Supply | (1,754.43) |
| Total J & J Industrial Supply | | | | (7,754.50) |
| **JACKSON THORTON & CO, PC** | | | | |
| Bill Pmt -Check | 08/28/2015 | 68727 | JACKSON THORTON & CO, PC | (7,000.00) |
| Bill Pmt -Check | 09/09/2015 | 68839 | JACKSON THORTON & CO, PC | (9,000.00) |
| Bill Pmt -Check | 09/30/2015 | 69020 | JACKSON THORTON & CO, PC | (4,000.00) |
| Bill Pmt -Check | 10/13/2015 | 69178 | JACKSON THORTON & CO, PC | (7,000.00) |
| Total JACKSON THORTON & CO, PC | | | | (27,000.00) |
| **James Tire Service** | | | | |
| Bill Pmt -Check | 08/28/2015 | 68728 | James Tire Service | (75.00) |
| Total James Tire Service | | | | (75.00) |
| **JAY ELECTRIC CO, INC.** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68363 | JAY ELECTRIC CO, INC. | (1,700.00) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 07/27/2015 | 68404 | JAY ELECTRIC CO, INC. | (6,975.64) |
| | Bill Pmt -Check | 09/25/2015 | 68977 | JAY ELECTRIC CO, INC. | (6,290.29) |
| | Bill Pmt -Check | 10/06/2015 | 69096 | JAY ELECTRIC CO, INC. | (10,263.61) |
| Total JAY ELECTRIC CO, INC. | | | | | (25,229.54) |
| **KEYSTONE MEXICO** | | | | | |
| | Bill Pmt -Check | 10/09/2015 | 69141 | KEYSTONE MEXICO | (5,968.13) |
| Total KEYSTONE MEXICO | | | | | (5,968.13) |
| **Kimberly Clark- Corinth** | | | | | |
| | Bill Pmt -Check | 08/05/2015 | 68530 | Kimberly Clark- Corinth | (14,618.45) |
| | Bill Pmt -Check | 08/17/2015 | 68644 | Kimberly Clark- Corinth | (7,533.40) |
| | Bill Pmt -Check | 09/09/2015 | 68825 | Kimberly Clark- Corinth | (17,843.00) |
| Total Kimberly Clark- Corinth | | | | | (39,994.85) |
| **Kimberly Clark- LaGrange** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68436 | Kimberly Clark- LaGrange | (6,307.08) |
| | Bill Pmt -Check | 08/07/2015 | 68551 | Kimberly Clark- LaGrange | (17,640.09) |
| | Bill Pmt -Check | 09/03/2015 | 68790 | Kimberly Clark- LaGrange | (5,784.48) |
| | Bill Pmt -Check | 09/04/2015 | 68811 | Kimberly Clark- LaGrange | (6,715.80) |
| | Bill Pmt -Check | 09/09/2015 | 68826 | Kimberly Clark- LaGrange | (15,578.16) |
| | Bill Pmt -Check | 09/09/2015 | 68840 | Kimberly Clark- LaGrange | (13,539.60) |
| | Bill Pmt -Check | 09/14/2015 | 68882 | Kimberly Clark- LaGrange | (15,017.24) |
| Total Kimberly Clark- LaGrange | | | | | (80,582.45) |
| **Kimberly Clark- Mobile** | | | | | |
| | Bill Pmt -Check | 08/04/2015 | 68497 | Kimberly Clark- Mobile | (2,911.60) |
| Total Kimberly Clark- Mobile | | | | | (2,911.60) |
| **KUMI MANUFACTURING** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68422 | KUMI MANUFACTURING | (9,240.80) |
| | Bill Pmt -Check | 08/18/2015 | 68675 | KUMI MANUFACTURING | (2,236.40) |
| | Bill Pmt -Check | 09/17/2015 | 68930 | KUMI MANUFACTURING | (5,789.90) |
| | Bill Pmt -Check | 09/25/2015 | 68978 | KUMI MANUFACTURING | (15,662.35) |
| Total KUMI MANUFACTURING | | | | | (32,929.45) |
| **KWANGSUNG AMERICA CORP** | | | | | |
| | Bill Pmt -Check | 09/17/2015 | 68931 | KWANGSUNG AMERICA CORP | (3,888.81) |
| Total KWANGSUNG AMERICA CORP | | | | | (3,888.81) |
| **L L HODGE MACHINE WORKS, INC** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68676 | L L HODGE MACHINE WORKS, INC | (2,420.23) |
| | Bill Pmt -Check | 09/25/2015 | 68979 | L L HODGE MACHINE WORKS, INC | (969.70) |
| | Bill Pmt -Check | 10/06/2015 | 69097 | L L HODGE MACHINE WORKS, INC | (112.50) |
| | Bill Pmt -Check | 10/14/2015 | 69193 | L L HODGE MACHINE WORKS, INC | (262.50) |
| Total L L HODGE MACHINE WORKS, INC | | | | | (3,764.93) |
| **Landstar Global Logistics** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68405 | Landstar Global Logistics | (4,500.00) |
| | Bill Pmt -Check | 08/05/2015 | 68531 | Landstar Global Logistics | (2,050.00) |
| | Bill Pmt -Check | 08/11/2015 | 68588 | Landstar Global Logistics | (1,250.00) |
| | Bill Pmt -Check | 08/14/2015 | 68613 | Landstar Global Logistics | (9,950.00) |
| | Bill Pmt -Check | 08/24/2015 | 68698 | Landstar Global Logistics | (7,000.00) |
| | Bill Pmt -Check | 08/28/2015 | 68719 | Landstar Global Logistics | (15,448.00) |
| | Bill Pmt -Check | 09/11/2015 | 68861 | Landstar Global Logistics | (6,300.00) |
| | Bill Pmt -Check | 09/11/2015 | 68867 | Landstar Global Logistics | (11,375.00) |
| | Bill Pmt -Check | 09/17/2015 | 68921 | Landstar Global Logistics | (4,150.00) |
| | Bill Pmt -Check | 09/30/2015 | 69036 | Landstar Global Logistics | (3,650.00) |
| | Bill Pmt -Check | 10/06/2015 | 69122 | Landstar Global Logistics | (7,300.00) |
| | Bill Pmt -Check | 10/13/2015 | 69166 | Landstar Global Logistics | (4,750.00) |
| Total Landstar Global Logistics | | | | | (77,723.00) |
| **LANN CHAEMICAL & SUPPLY CO.** | | | | | |
| | Bill Pmt -Check | 10/02/2015 | 69065 | LANN CHAEMICAL & SUPPLY CO. | (1,020.00) |
| Total LANN CHAEMICAL & SUPPLY CO. | | | | | (1,020.00) |
| **Letica.** | | | | | |
| | Bill Pmt -Check | 08/03/2015 | 68482 | Letica. | (6,099.30) |
| | Bill Pmt -Check | 09/17/2015 | 68932 | Letica. | (7,397.88) |
| | Bill Pmt -Check | 09/25/2015 | 68980 | Letica. | (7,522.20) |
| Total Letica. | | | | | (21,019.38) |
| **LiftOne LLC** | | | | | |
| | Bill Pmt -Check | 10/06/2015 | 69098 | LiftOne LLC | (766.32) |
| Total LiftOne LLC | | | | | (766.32) |
| **LONESTAR PLASTICS** | | | | | |
| | Bill Pmt -Check | 09/03/2015 | 68791 | LONESTAR PLASTICS | (13,938.30) |
| | Bill Pmt -Check | 10/05/2015 | 69070 | LONESTAR PLASTICS | (13,190.30) |
| Total LONESTAR PLASTICS | | | | | (27,128.60) |
| **M & T VINYL** | | | | | |
| | Bill Pmt -Check | 09/14/2015 | 68883 | M & T VINYL | (220.00) |
| Total M & T VINYL | | | | | (220.00) |
| **Mack Free** | | | | | |
| | Bill Pmt -Check | 09/03/2015 | 68785 | Mack Free | (3,495.00) |
| Total Mack Free | | | | | (3,495.00) |
| **Maddox Recycling** | | | | | |
| | Bill Pmt -Check | 08/26/2015 | 68716 | Maddox Recycling | (6,481.40) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| Total Maddox Recycling | | | | | (6,481.40) |
| **Mauser USA LLC** | | | | | |
| | Bill Pmt -Check | 08/17/2015 | 68645 | Mauser USA LLC | (9,445.08) |
| Total Mauser USA LLC | | | | | (9,445.08) |
| **Mayer Electric Supply Company** | | | | | |
| | Bill Pmt -Check | 10/14/2015 | 69194 | Mayer Electric Supply Company | (268.67) |
| Total Mayer Electric Supply Company | | | | | (268.67) |
| **MEYERCO SUPPLY** | | | | | |
| | Bill Pmt -Check | 09/04/2015 | 68799 | MEYERCO SUPPLY | (12,630.66) |
| | Bill Pmt -Check | 10/02/2015 | 69066 | MEYERCO SUPPLY | (14,461.56) |
| Total MEYERCO SUPPLY | | | | | (27,092.22) |
| **MIDLAND DAVIS** | | | | | |
| | Bill Pmt -Check | 09/08/2015 | 68824 | MIDLAND DAVIS | (14,429.26) |
| Total MIDLAND DAVIS | | | | | (14,429.26) |
| **Mobis Alabama** | | | | | |
| | Bill Pmt -Check | 07/23/2015 | 68392 | Mobis Alabama | (7,779.57) |
| | Bill Pmt -Check | 08/05/2015 | 68532 | Mobis Alabama | (11,408.19) |
| | Bill Pmt -Check | 09/04/2015 | 68812 | Mobis Alabama | (10,265.50) |
| | Bill Pmt -Check | 10/06/2015 | 69077 | Mobis Alabama | (18,645.05) |
| Total Mobis Alabama | | | | | (48,098.31) |
| **Montgomery Rubber & Gasket Co.** | | | | | |
| | Bill Pmt -Check | 09/25/2015 | 68981 | Montgomery Rubber & Gasket Co. | (730.87) |
| | Bill Pmt -Check | 10/06/2015 | 69099 | Montgomery Rubber & Gasket Co. | (1,523.39) |
| | Bill Pmt -Check | 10/14/2015 | 69195 | Montgomery Rubber & Gasket Co. | (2,004.43) |
| Total Montgomery Rubber & Gasket Co. | | | | | (4,258.69) |
| **Montgomery Water Works** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68453 | Montgomery Water Works | (329.47) |
| | Bill Pmt -Check | 08/04/2015 | 68498 | Montgomery Water Works | (2,090.70) |
| | Bill Pmt -Check | 08/24/2015 | 68699 | Montgomery Water Works | (329.47) |
| | Bill Pmt -Check | 09/09/2015 | 68841 | Montgomery Water Works | (3,594.87) |
| | Bill Pmt -Check | 09/21/2015 | 68940 | Montgomery Water Works | (329.47) |
| | Bill Pmt -Check | 10/13/2015 | 69179 | Montgomery Water Works | (2,184.37) |
| Total Montgomery Water Works | | | | | (8,858.35) |
| **MOTION INDUSTRIES, INC.** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68364 | MOTION INDUSTRIES, INC. | (4,168.89) |
| | Bill Pmt -Check | 09/04/2015 | 68813 | MOTION INDUSTRIES, INC. | (2,266.91) |
| | Bill Pmt -Check | 09/09/2015 | 68842 | MOTION INDUSTRIES, INC. | (2,044.61) |
| | Bill Pmt -Check | 09/25/2015 | 68982 | MOTION INDUSTRIES, INC. | (561.58) |
| | Bill Pmt -Check | 10/06/2015 | 69100 | MOTION INDUSTRIES, INC. | (999.71) |
| | Bill Pmt -Check | 10/14/2015 | 69196 | MOTION INDUSTRIES, INC. | (550.58) |
| Total MOTION INDUSTRIES, INC. | | | | | (10,592.28) |
| **MOUNT SCRAP MATERIALS** | | | | | |
| | Bill Pmt -Check | 07/23/2015 | 68385 | MOUNT SCRAP MATERIALS | (1,559.40) |
| | Bill Pmt -Check | 08/11/2015 | 68589 | MOUNT SCRAP MATERIALS | (1,610.00) |
| | Bill Pmt -Check | 09/04/2015 | 68820 | MOUNT SCRAP MATERIALS | (13,376.46) |
| | Bill Pmt -Check | 10/13/2015 | 69148 | MOUNT SCRAP MATERIALS | (2,300.00) |
| Total MOUNT SCRAP MATERIALS | | | | | (18,845.86) |
| **Multi-Color Corporation** | | | | | |
| | Bill Pmt -Check | 08/04/2015 | 68499 | Multi-Color Corporation | (9,973.90) |
| | Bill Pmt -Check | 08/20/2015 | 68686 | Multi-Color Corporation | (9,747.80) |
| | Bill Pmt -Check | 08/25/2015 | 68709 | Multi-Color Corporation | (26,735.39) |
| | Bill Pmt -Check | 09/01/2015 | 68757 | Multi-Color Corporation | (5,937.93) |
| | Bill Pmt -Check | 09/04/2015 | 68814 | Multi-Color Corporation | (10,115.34) |
| | Bill Pmt -Check | 09/14/2015 | 68884 | Multi-Color Corporation | (18,881.56) |
| Total Multi-Color Corporation | | | | | (81,391.92) |
| **National Recycling Network** | | | | | |
| | Bill Pmt -Check | 08/14/2015 | 68614 | National Recycling Network | (10,953.60) |
| Total National Recycling Network | | | | | (10,953.60) |
| **Nelson Electric Motors, Inc** | | | | | |
| | Bill Pmt -Check | 09/16/2015 | 68917 | Nelson Electric Motors, Inc | (15,893.16) |
| Total Nelson Electric Motors, Inc | | | | | (15,893.16) |
| **NEMO** | | | | | |
| | Bill Pmt -Check | 07/22/2015 | 68379 | NEMO | (20,422.89) |
| | Bill Pmt -Check | 07/29/2015 | 68437 | NEMO | (13,979.44) |
| | Bill Pmt -Check | 08/04/2015 | 68500 | NEMO | (7,302.96) |
| | Bill Pmt -Check | 08/14/2015 | 68615 | NEMO | (7,268.76) |
| | Bill Pmt -Check | 08/17/2015 | 68646 | NEMO | (6,995.70) |
| | Bill Pmt -Check | 09/11/2015 | 68862 | NEMO | (20,134.42) |
| | Bill Pmt -Check | 09/30/2015 | 69002 | NEMO | (27,699.80) |
| | Bill Pmt -Check | 10/13/2015 | 69182 | NEMO | (28,359.40) |
| Total NEMO | | | | | (132,163.37) |
| **NISSAN/ NMAC** | | | | | |
| | Bill Pmt -Check | 08/04/2015 | 68501 | NISSAN/ NMAC | (562.09) |
| | Bill Pmt -Check | 08/07/2015 | 68555 | NISSAN/ NMAC | (581.29) |
| | Bill Pmt -Check | 08/17/2015 | 68647 | NISSAN/ NMAC | (754.52) |
| | Bill Pmt -Check | 09/01/2015 | 68758 | NISSAN/ NMAC | (532.64) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 09/09/2015 | 68843 | NISSAN/ NMAC | (562.09) |
| | Bill Pmt -Check | 09/30/2015 | 69021 | NISSAN/ NMAC | (3,909.68) |
| Total NISSAN/ NMAC | | | | | (6,902.31) |
| **North Georgia Textile** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68438 | North Georgia Textile | (9,666.72) |
| | Bill Pmt -Check | 08/04/2015 | 68502 | North Georgia Textile | (5,801.10) |
| | Bill Pmt -Check | 08/07/2015 | 68556 | North Georgia Textile | (5,778.30) |
| | Bill Pmt -Check | 08/18/2015 | 68677 | North Georgia Textile | (9,258.42) |
| | Bill Pmt -Check | 10/02/2015 | 69067 | North Georgia Textile | (11,108.72) |
| | Bill Pmt -Check | 10/07/2015 | 69132 | North Georgia Textile | (14,539.76) |
| Total North Georgia Textile | | | | | (56,153.02) |
| **NORTHWEST POLYMERS** | | | | | |
| | Bill Pmt -Check | 07/22/2015 | 68380 | NORTHWEST POLYMERS | (6,375.60) |
| Total NORTHWEST POLYMERS | | | | | (6,375.60) |
| **OSBORN TRANSPORTATION, INC** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68406 | OSBORN TRANSPORTATION, INC | (8,250.00) |
| | Bill Pmt -Check | 09/30/2015 | 69037 | OSBORN TRANSPORTATION, INC | (2,850.00) |
| Total OSBORN TRANSPORTATION, INC | | | | | (11,100.00) |
| **OSHA** | | | | | |
| | Bill Pmt -Check | 08/03/2015 | 68490 | OSHA | (1,722.00) |
| | Bill Pmt -Check | 09/02/2015 | 68767 | OSHA | (1,722.00) |
| | Bill Pmt -Check | 10/13/2015 | 69180 | OSHA | (1,722.00) |
| Total OSHA | | | | | (5,166.00) |
| **PACMAN, INC.** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68423 | PACMAN, INC. | (14,288.40) |
| Total PACMAN, INC. | | | | | (14,288.40) |
| **PADNOS** | | | | | |
| | Bill Pmt -Check | 08/10/2015 | 68569 | PADNOS | (14,486.72) |
| Total PADNOS | | | | | (14,486.72) |
| **Paladin Freight Solutions, Inc.** | | | | | |
| | Bill Pmt -Check | 08/28/2015 | 68729 | Paladin Freight Solutions, Inc. | (900.00) |
| Total Paladin Freight Solutions, Inc. | | | | | (900.00) |
| **PARC** | | | | | |
| | Bill Pmt -Check | 08/10/2015 | 68570 | PARC | (7,555.16) |
| Total PARC | | | | | (7,555.16) |
| **PELICAN PACKAGING** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68353 | PELICAN PACKAGING | (29,134.00) |
| | Bill Pmt -Check | 08/20/2015 | 68687 | PELICAN PACKAGING | (26,223.75) |
| | Bill Pmt -Check | 09/16/2015 | 68908 | PELICAN PACKAGING | (14,637.00) |
| | Bill Pmt -Check | 09/17/2015 | 68933 | PELICAN PACKAGING | (14,401.80) |
| Total PELICAN PACKAGING | | | | | (84,396.55) |
| **Penske Truck Leasing Co., L.P.** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68454 | Penske Truck Leasing Co., L. P. | (2,761.29) |
| | Bill Pmt -Check | 08/03/2015 | 68483 | Penske Truck Leasing Co., L. P. | (3,423.04) |
| | Bill Pmt -Check | 08/04/2015 | 68503 | Penske Truck Leasing Co., L. P. | (2,009.55) |
| | Bill Pmt -Check | 08/17/2015 | 68648 | Penske Truck Leasing Co., L. P. | (6,524.64) |
| | Bill Pmt -Check | 09/09/2015 | 68844 | Penske Truck Leasing Co., L. P. | (7,448.48) |
| | Bill Pmt -Check | 09/16/2015 | 68916 | Penske Truck Leasing Co., L. P. | (3,249.44) |
| | Bill Pmt -Check | 09/30/2015 | 69022 | Penske Truck Leasing Co., L. P. | (2,454.41) |
| | Bill Pmt -Check | 10/06/2015 | 69101 | Penske Truck Leasing Co., L. P. | (3,431.68) |
| Total Penske Truck Leasing Co., L.P. | | | | | (31,302.53) |
| **Pigment Services Indiana** | | | | | |
| | Bill Pmt -Check | 09/01/2015 | 68759 | Pigment Services Indiana | (9,794.00) |
| Total Pigment Services Indiana | | | | | (9,794.00) |
| **Pitney Bowes** | | | | | |
| | Bill Pmt -Check | 09/21/2015 | 68941 | Pitney Bowes | (70.21) |
| Total Pitney Bowes | | | | | (70.21) |
| **Pittsburgh Logistics Systems, Inc** | | | | | |
| | Bill Pmt -Check | 08/05/2015 | 68533 | Pittsburgh Logistics Systems, Inc | (2,525.00) |
| | Bill Pmt -Check | 08/17/2015 | 68649 | Pittsburgh Logistics Systems, Inc | (4,425.00) |
| | Bill Pmt -Check | 08/28/2015 | 68730 | Pittsburgh Logistics Systems, Inc | (4,950.00) |
| | Bill Pmt -Check | 10/06/2015 | 69123 | Pittsburgh Logistics Systems, Inc | (450.00) |
| Total Pittsburgh Logistics Systems, Inc | | | | | (12,350.00) |
| **PKS** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68430 | PKS | (16,749.76) |
| | Bill Pmt -Check | 08/14/2015 | 68616 | PKS | (4,468.25) |
| | Bill Pmt -Check | 08/20/2015 | 68688 | PKS | (10,253.60) |
| | Bill Pmt -Check | 09/03/2015 | 68792 | PKS | (2,270.50) |
| | Bill Pmt -Check | 09/21/2015 | 68942 | PKS | (11,575.20) |
| | Bill Pmt -Check | 10/13/2015 | 69155 | PKS | (4,990.00) |
| Total PKS | | | | | (50,307.31) |
| **Plus Materials** | | | | | |
| | Bill Pmt -Check | 08/03/2015 | 68484 | Plus Materials | (11,542.40) |
| | Bill Pmt -Check | 08/07/2015 | 68558 | Plus Materials | (13,654.92) |
| | Bill Pmt -Check | 08/11/2015 | 68590 | Plus Materials | (5,951.20) |
| | Bill Pmt -Check | 10/02/2015 | 69068 | Plus Materials | (14,737.47) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| Total Plus Materials | | | | | (45,885.99) |
| **PLX Caribe S.R.L.** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68407 | PLX Caribe S.R.L. | (15,432.12) |
| Total PLX Caribe S.R.L. | | | | | (15,432.12) |
| **Polymer Recovery Systems Inc** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68424 | Polymer Recovery Systems Inc | (2,315.11) |
| Total Polymer Recovery Systems Inc | | | | | (2,315.11) |
| **PRINCIPAL FINANCIAL GROUP** | | | | | |
| | Bill Pmt -Check | 07/31/2015 | 68473 | PRINCIPAL FINANCIAL GROUP | (966.24) |
| | Bill Pmt -Check | 08/28/2015 | 68731 | PRINCIPAL FINANCIAL GROUP | (1,065.06) |
| | Bill Pmt -Check | 10/06/2015 | 69102 | PRINCIPAL FINANCIAL GROUP | (684.42) |
| Total PRINCIPAL FINANCIAL GROUP | | | | | (2,715.72) |
| **QRS** | | | | | |
| | Bill Pmt -Check | 09/16/2015 | 68909 | QRS | (13,652.10) |
| Total QRS | | | | | (13,652.10) |
| **R & B TEXTILES, INC** | | | | | |
| | Bill Pmt -Check | 09/29/2015 | 68990 | R & B TEXTILES, INC | (6,739.40) |
| Total R & B TEXTILES, INC | | | | | (6,739.40) |
| **Rapid Granulator, Inc.** | | | | | |
| | Bill Pmt -Check | 10/14/2015 | 69197 | Rapid Granulator, Inc. | (1,164.13) |
| Total Rapid Granulator, Inc. | | | | | (1,164.13) |
| **Recycled Materials** | | | | | |
| | Bill Pmt -Check | 08/10/2015 | 68571 | Recycled Materials | (5,821.35) |
| Total Recycled Materials | | | | | (5,821.35) |
| **Recycling Revolution** | | | | | |
| | Bill Pmt -Check | 08/03/2015 | 68485 | Recycling Revolution | (27,344.58) |
| | Bill Pmt -Check | 08/04/2015 | 68504 | Recycling Revolution | (11,139.76) |
| | Bill Pmt -Check | 08/05/2015 | 68534 | Recycling Revolution | (4,795.76) |
| | Bill Pmt -Check | 08/14/2015 | 68617 | Recycling Revolution | (8,079.12) |
| | Bill Pmt -Check | 08/17/2015 | 68650 | Recycling Revolution | (8,044.80) |
| | Bill Pmt -Check | 09/14/2015 | 68885 | Recycling Revolution | (7,521.70) |
| | Bill Pmt -Check | 09/29/2015 | 68991 | Recycling Revolution | (7,424.44) |
| Total Recycling Revolution | | | | | (74,350.16) |
| **ReliaStar Life Insurance Company** | | | | | |
| | Check | 08/03/2015 | 68476 | ReliaStar Life Insurance Company | (1,854.47) |
| | Check | 09/09/2015 | 68827 | ReliaStar Life Insurance Company | (1,350.97) |
| Total ReliaStar Life Insurance Company | | | | | (3,205.44) |
| **Reynolds Consumer Products** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68354 | Reynolds Consumer Products | (24,055.07) |
| | Bill Pmt -Check | 07/20/2015 | 68365 | Reynolds Consumer Products | (35,343.72) |
| | Bill Pmt -Check | 09/09/2015 | 68845 | Reynolds Consumer Products | (20,596.93) |
| Total Reynolds Consumer Products | | | | | (79,995.72) |
| **ROBERT WALLICK ASSOCIATES** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68366 | ROBERT WALLICK ASSOCIATES | (6,000.17) |
| | Bill Pmt -Check | 09/01/2015 | 68760 | ROBERT WALLICK ASSOCIATES | (14,531.60) |
| | Bill Pmt -Check | 09/16/2015 | 68910 | ROBERT WALLICK ASSOCIATES | (6,839.52) |
| | Bill Pmt -Check | 09/29/2015 | 68993 | ROBERT WALLICK ASSOCIATES | (7,569.27) |
| Total ROBERT WALLICK ASSOCIATES | | | | | (34,940.56) |
| **ROYAL EXPRESS, INC.** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68408 | ROYAL EXPRESS, INC. | (925.00) |
| Total ROYAL EXPRESS, INC. | | | | | (925.00) |
| **RTM** | | | | | |
| | Bill Pmt -Check | 09/22/2015 | 68945 | RTM | (5,146.58) |
| Total RTM | | | | | (5,146.58) |
| **Russell Truck Repair Inc.** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68367 | Russell Truck Repair Inc. | (98.94) |
| | Bill Pmt -Check | 09/03/2015 | 68793 | Russell Truck Repair Inc. | (2,070.65) |
| | Bill Pmt -Check | 09/30/2015 | 69053 | Russell Truck Repair Inc. | (2,790.38) |
| | Bill Pmt -Check | 10/06/2015 | 69103 | Russell Truck Repair Inc. | (1,355.24) |
| | Bill Pmt -Check | 10/14/2015 | 69198 | Russell Truck Repair Inc. | (110.88) |
| Total Russell Truck Repair Inc. | | | | | (6,426.09) |
| **RYDER TRANSPORTATION SERVICES** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68439 | RYDER TRANSPORTATION SERVICES | (62.86) |
| Total RYDER TRANSPORTATION SERVICES | | | | | (62.86) |
| **S&S Industrial Maintenance, LLC** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68455 | S&S Industrial Maintenance, LLC | (640.00) |
| Total S&S Industrial Maintenance, LLC | | | | | (640.00) |
| **SAFEGUARD BUSINESS SYSTEMS** | | | | | |
| | Bill Pmt -Check | 08/05/2015 | 68535 | SAFEGUARD BUSINESS SYSTEMS | (436.53) |
| | Bill Pmt -Check | 10/06/2015 | 69104 | SAFEGUARD BUSINESS SYSTEMS | (215.09) |
| Total SAFEGUARD BUSINESS SYSTEMS | | | | | (651.62) |
| **SAM'S CLUB** | | | | | |
| | Bill Pmt -Check | 08/28/2015 | 68732 | SAM'S CLUB | (1,315.32) |
| | Bill Pmt -Check | 09/11/2015 | 68863 | SAM'S CLUB | (3,368.18) |
| Total SAM'S CLUB | | | | | (4,683.50) |
| **Sayer Delivery Service** | | | | | |

**United Plastic Recycling, Inc.**
**Creditor Payments**
July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 07/27/2015 | 68409 | Sayer Delivery Service | (2,500.00) |
| | Bill Pmt -Check | 08/19/2015 | 68684 | Sayer Delivery Service | (10,925.00) |
| | Bill Pmt -Check | 09/16/2015 | 68911 | Sayer Delivery Service | (5,800.00) |
| | Bill Pmt -Check | 09/30/2015 | 69038 | Sayer Delivery Service | (13,980.00) |
| | Bill Pmt -Check | 10/06/2015 | 69124 | Sayer Delivery Service | (4,402.50) |
| | Bill Pmt -Check | 10/13/2015 | 69167 | Sayer Delivery Service | (950.00) |
| | | | | | (38,557.50) |
| Total Sayer Delivery Service | | | | | |
| **Shaw Industries, Inc.** | | | | | |
| | Bill Pmt -Check | 08/04/2015 | 68505 | Shaw Industries, Inc. | (31,014.00) |
| | Bill Pmt -Check | 08/05/2015 | 68536 | Shaw Industries, Inc. | (965.85) |
| | Bill Pmt -Check | 08/17/2015 | 68651 | Shaw Industries, Inc. | (21,342.05) |
| | Bill Pmt -Check | 08/19/2015 | 68683 | Shaw Industries, Inc. | (19,207.61) |
| | Bill Pmt -Check | 09/09/2015 | 68846 | Shaw Industries, Inc. | (501.90) |
| | Bill Pmt -Check | 09/18/2015 | 68936 | Shaw Industries, Inc. | (27,885.81) |
| | Bill Pmt -Check | 10/02/2015 | 69069 | Shaw Industries, Inc. | (11,551.15) |
| | | | | | (112,468.37) |
| Total Shaw Industries, Inc. | | | | | |
| **SJA, Inc.** | | | | | |
| | Bill Pmt -Check | 07/22/2015 | 68381 | SJA, Inc. | (14,108.51) |
| | Bill Pmt -Check | 07/29/2015 | 68440 | SJA, Inc. | (14,125.53) |
| | Bill Pmt -Check | 09/17/2015 | 68934 | SJA, Inc. | (20,735.15) |
| | Bill Pmt -Check | 09/29/2015 | 68994 | SJA, Inc. | (11,707.06) |
| | Bill Pmt -Check | 10/09/2015 | 69142 | SJA, Inc. | (9,932.44) |
| | | | | | (70,608.69) |
| Total SJA, Inc. | | | | | |
| **Skelton Trucking** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68410 | Skelton Trucking | (1,512.50) |
| | Bill Pmt -Check | 08/18/2015 | 68678 | Skelton Trucking | (5,500.00) |
| | Bill Pmt -Check | 09/02/2015 | 68779 | Skelton Trucking | (1,900.00) |
| | Bill Pmt -Check | 09/29/2015 | 68995 | Skelton Trucking | (1,900.00) |
| | Bill Pmt -Check | 09/30/2015 | 69039 | Skelton Trucking | (9,450.00) |
| | Bill Pmt -Check | 10/06/2015 | 69125 | Skelton Trucking | (1,700.00) |
| | Bill Pmt -Check | 10/13/2015 | 69168 | Skelton Trucking | (1,500.00) |
| | | | | | (23,462.50) |
| Total Skelton Trucking | | | | | |
| **Slidell Oil Company, LLC** | | | | | |
| | Bill Pmt -Check | 09/29/2015 | 68996 | Slidell Oil Company, LLC | (2,901.32) |
| | Bill Pmt -Check | 10/14/2015 | 69199 | Slidell Oil Company, LLC | (360.84) |
| | | | | | (3,262.16) |
| Total Slidell Oil Company, LLC | | | | | |
| **SOLIDEAL USA** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68456 | SOLIDEAL USA | (1,025.73) |
| | Bill Pmt -Check | 08/25/2015 | 68710 | SOLIDEAL USA | (1,077.03) |
| | Bill Pmt -Check | 08/28/2015 | 68733 | SOLIDEAL USA | (393.38) |
| | Bill Pmt -Check | 10/14/2015 | 69200 | SOLIDEAL USA | (2,845.42) |
| | | | | | (5,341.56) |
| Total SOLIDEAL USA | | | | | |
| **Southeastern Scales** | | | | | |
| | Bill Pmt -Check | 09/04/2015 | 68815 | Southeastern Scales | (846.50) |
| | Bill Pmt -Check | 09/09/2015 | 68847 | Southeastern Scales | (328.00) |
| | Bill Pmt -Check | 09/30/2015 | 69054 | Southeastern Scales | (155.00) |
| | Bill Pmt -Check | 10/14/2015 | 69201 | Southeastern Scales | (853.20) |
| | | | | | (2,182.70) |
| Total Southeastern Scales | | | | | |
| **SOUTHERN CONTROL SYSTEM** | | | | | |
| | Bill Pmt -Check | 10/06/2015 | 69105 | SOUTHERN CONTROL SYSTEM | (1,025.21) |
| | Bill Pmt -Check | 10/14/2015 | 69202 | SOUTHERN CONTROL SYSTEM | (52.50) |
| | | | | | (1,077.71) |
| Total SOUTHERN CONTROL SYSTEM | | | | | |
| **SOUTHERN HEAT CORP.** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68411 | SOUTHERN HEAT CORP. | (1,664.69) |
| | Bill Pmt -Check | 07/29/2015 | 68457 | SOUTHERN HEAT CORP. | (745.41) |
| | Bill Pmt -Check | 10/06/2015 | 69106 | SOUTHERN HEAT CORP. | (1,612.03) |
| | | | | | (4,022.13) |
| Total SOUTHERN HEAT CORP. | | | | | |
| **STAR IMPEX, LLC** | | | | | |
| | Bill Pmt -Check | 09/09/2015 | 68848 | STAR IMPEX, LLC | - |
| | Bill Pmt -Check | 09/30/2015 | 69003 | STAR IMPEX, LLC | (14,143.49) |
| | | | | | (14,143.49) |
| Total STAR IMPEX, LLC | | | | | |
| **STILLWELL TRUCK SERVICE, INC.** | | | | | |
| | Bill Pmt -Check | 09/30/2015 | 69055 | STILLWELL TRUCK SERVICE, INC. | (689.16) |
| | Bill Pmt -Check | 10/06/2015 | 69107 | STILLWELL TRUCK SERVICE, INC. | (451.95) |
| | | | | | (1,141.11) |
| Total STILLWELL TRUCK SERVICE, INC. | | | | | |
| **SUNRISE PLASTICS** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68368 | SUNRISE PLASTICS | (13,267.38) |
| | Bill Pmt -Check | 07/22/2015 | 68382 | SUNRISE PLASTICS | (12,495.42) |
| | Bill Pmt -Check | 08/05/2015 | 68537 | SUNRISE PLASTICS | (13,611.83) |
| | Bill Pmt -Check | 08/11/2015 | 68591 | SUNRISE PLASTICS | (13,558.16) |
| | Bill Pmt -Check | 08/14/2015 | 68618 | SUNRISE PLASTICS | (11,008.66) |
| | Bill Pmt -Check | 08/20/2015 | 68689 | SUNRISE PLASTICS | (12,687.99) |
| | Bill Pmt -Check | 09/01/2015 | 68766 | SUNRISE PLASTICS | (513.37) |
| | Bill Pmt -Check | 09/03/2015 | 68794 | SUNRISE PLASTICS | (10,383.01) |
| | Bill Pmt -Check | 09/14/2015 | 68886 | SUNRISE PLASTICS | (11,665.92) |
| | Bill Pmt -Check | 09/28/2015 | 68984 | SUNRISE PLASTICS | (35,729.05) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| | Bill Pmt -Check | 10/06/2015 | 69075 | SUNRISE PLASTICS | (10,829.23) |
| Total SUNRISE PLASTICS | | | | | (145,750.02) |
| **Sureway Transportation** | | | | | |
| | Bill Pmt -Check | 08/04/2015 | 68506 | Sureway Transportation | (600.00) |
| | Bill Pmt -Check | 08/05/2015 | 68538 | Sureway Transportation | (650.00) |
| Total Sureway Transportation | | | | | (1,250.00) |
| **T.T. Porta Toilets** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68458 | T.T. Porta Toilets | (337.82) |
| | Bill Pmt -Check | 09/01/2015 | 68761 | T.T. Porta Toilets | (500.38) |
| | Bill Pmt -Check | 10/06/2015 | 69108 | T.T. Porta Toilets | (81.28) |
| Total T.T. Porta Toilets | | | | | (919.48) |
| **THE BLADE SPECIALIST** | | | | | |
| | Bill Pmt -Check | 08/28/2015 | 68734 | THE BLADE SPECIALIST | (21,987.82) |
| | Bill Pmt -Check | 09/17/2015 | 68935 | THE BLADE SPECIALIST | (8,734.91) |
| | Bill Pmt -Check | 10/06/2015 | 69109 | THE BLADE SPECIALIST | (3,339.37) |
| | Bill Pmt -Check | 10/14/2015 | 69203 | THE BLADE SPECIALIST | (3,004.91) |
| Total THE BLADE SPECIALIST | | | | | (37,067.01) |
| **The Plastics Group Of America, Inc.** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68425 | The Plastics Group Of America, Inc. | (4,356.27) |
| | Bill Pmt -Check | 08/04/2015 | 68507 | The Plastics Group Of America, Inc. | (14,697.00) |
| | Bill Pmt -Check | 09/28/2015 | 68986 | The Plastics Group Of America, Inc. | (3,971.50) |
| Total The Plastics Group Of America, Inc. | | | | | (23,024.77) |
| **The Worthington Company** | | | | | |
| | Bill Pmt -Check | 07/27/2015 | 68412 | The Worthington Company | (2,312.50) |
| | Bill Pmt -Check | 08/05/2015 | 68539 | The Worthington Company | (525.00) |
| | Bill Pmt -Check | 08/11/2015 | 68592 | The Worthington Company | (2,400.00) |
| | Bill Pmt -Check | 08/17/2015 | 68652 | The Worthington Company | (1,850.00) |
| | Bill Pmt -Check | 09/02/2015 | 68780 | The Worthington Company | (2,350.00) |
| | Bill Pmt -Check | 09/14/2015 | 68870 | The Worthington Company | (11,565.00) |
| | Bill Pmt -Check | 09/17/2015 | 68922 | The Worthington Company | (7,730.00) |
| | Bill Pmt -Check | 09/30/2015 | 69040 | The Worthington Company | (4,490.00) |
| | Bill Pmt -Check | 10/06/2015 | 69126 | The Worthington Company | (3,300.00) |
| | Bill Pmt -Check | 10/13/2015 | 69169 | The Worthington Company | (1,625.00) |
| Total The Worthington Company | | | | | (38,147.50) |
| **THOMPSON INSURANCE** | | | | | |
| | Bill Pmt -Check | 08/05/2015 | 68540 | THOMPSON INSURANCE | (30,868.00) |
| Total THOMPSON INSURANCE | | | | | (30,868.00) |
| **Timco Logistics Systems, Inc** | | | | | |
| | Bill Pmt -Check | 07/28/2015 | 68426 | Timco Logistics Systems, Inc | (400.00) |
| | Bill Pmt -Check | 08/27/2015 | 68717 | Timco Logistics Systems, Inc | (2,375.00) |
| | Bill Pmt -Check | 09/29/2015 | 68997 | Timco Logistics Systems, Inc | (400.00) |
| | Bill Pmt -Check | 10/06/2015 | 69127 | Timco Logistics Systems, Inc | (400.00) |
| Total Timco Logistics Systems, Inc | | | | | (3,575.00) |
| **Total Transportation Network** | | | | | |
| | Bill Pmt -Check | 08/11/2015 | 68593 | Total Transportation Network | (1,000.00) |
| | Bill Pmt -Check | 08/18/2015 | 68679 | Total Transportation Network | (2,225.00) |
| | Bill Pmt -Check | 09/23/2015 | 68952 | Total Transportation Network | (2,600.00) |
| Total Total Transportation Network | | | | | (5,825.00) |
| **Trans 58** | | | | | |
| | Bill Pmt -Check | 09/02/2015 | 68781 | Trans 58 | (1,700.00) |
| Total Trans 58 | | | | | (1,700.00) |
| **TRASH ROLL OFF, INC.** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68369 | TRASH ROLL OFF, INC. | (9,566.40) |
| | Bill Pmt -Check | 08/14/2015 | 68619 | TRASH ROLL OFF, INC. | (5,944.80) |
| Total TRASH ROLL OFF, INC. | | | | | (15,511.20) |
| **Trinity Logistics, Inc** | | | | | |
| | Bill Pmt -Check | 08/11/2015 | 68594 | Trinity Logistics, Inc | (1,390.00) |
| | Bill Pmt -Check | 09/02/2015 | 68782 | Trinity Logistics, Inc | (1,150.00) |
| | Bill Pmt -Check | 09/30/2015 | 69041 | Trinity Logistics, Inc | (850.00) |
| Total Trinity Logistics, Inc | | | | | (3,390.00) |
| **Tucker Industrial & Automotive** | | | | | |
| | Bill Pmt -Check | 07/20/2015 | 68370 | Tucker Industrial & Automotive | (314.00) |
| | Bill Pmt -Check | 08/20/2015 | 68690 | Tucker Industrial & Automotive | (214.00) |
| Total Tucker Industrial & Automotive | | | | | (528.00) |
| **U.S. Postal Service** | | | | | |
| | Check | 10/05/2015 | 69074 | U.S. Postal Service | (49.00) |
| Total U.S. Postal Service | | | | | (49.00) |
| **UNITED LANDS LLC** | | | | | |
| | Check | 07/24/2015 | 68390 | UNITED LANDS LLC | (13,126.83) |
| | Check | 08/14/2015 | 68620 | UNITED LANDS LLC | (7,143.61) |
| | Check | 08/25/2015 | 68700 | UNITED LANDS LLC | (13,126.83) |
| | Check | 09/15/2015 | 68893 | UNITED LANDS LLC | (7,143.61) |
| | Check | 09/25/2015 | 68983 | UNITED LANDS LLC | (13,126.83) |
| Total UNITED LANDS LLC | | | | | (53,667.71) |
| **Universal Composites** | | | | | |
| | Bill Pmt -Check | 10/13/2015 | 69156 | Universal Composites | (5,700.32) |

**United Plastic Recycling, Inc.**
**Creditor Payments**
July 18 through October 16, 2015

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| Total Universal Composites | | | | | (5,700.32) |
| **University Transportation** | | | | | |
| | Bill Pmt -Check | 08/18/2015 | 68680 | University Transportation | (2,500.00) |
| | Bill Pmt -Check | 09/02/2015 | 68783 | University Transportation | (1,000.00) |
| | Bill Pmt -Check | 09/14/2015 | 68871 | University Transportation | (3,000.00) |
| | Bill Pmt -Check | 09/29/2015 | 68998 | University Transportation | (1,000.00) |
| | Bill Pmt -Check | 09/30/2015 | 69042 | University Transportation | (1,000.00) |
| | Bill Pmt -Check | 10/06/2015 | 69128 | University Transportation | (1,500.00) |
| | Bill Pmt -Check | 10/13/2015 | 69170 | University Transportation | (3,000.00) |
| Total University Transportation | | | | | (13,000.00) |
| **UPS** | | | | | |
| | Bill Pmt -Check | 07/29/2015 | 68459 | UPS | (273.50) |
| | Bill Pmt -Check | 08/17/2015 | 68653 | UPS | (170.19) |
| | Bill Pmt -Check | 08/18/2015 | 68681 | UPS | (69.98) |
| | Bill Pmt -Check | 08/25/2015 | 68711 | UPS | (128.78) |
| | Bill Pmt -Check | 09/09/2015 | 68849 | UPS | (147.60) |
| | Bill Pmt -Check | 09/21/2015 | 68943 | UPS | (559.92) |
| | Bill Pmt -Check | 10/06/2015 | 69110 | UPS | (501.98) |
| | Bill Pmt -Check | 10/14/2015 | 69204 | UPS | (350.50) |
| Total UPS | | | | | (2,202.45) |
| **VECOPLAN, LLC, INC.** | | | | | |
| | Bill Pmt -Check | 09/14/2015 | 68887 | VECOPLAN, LLC, INC. | (4,175.74) |
| | Bill Pmt -Check | 09/30/2015 | 69023 | VECOPLAN, LLC, INC. | (10,854.87) |
| | Bill Pmt -Check | 10/06/2015 | 69111 | VECOPLAN, LLC, INC. | (50.80) |
| Total VECOPLAN, LLC, INC. | | | | | (15,081.41) |
| **Verizon Wireless** | | | | | |
| | Check | 08/05/2015 | 68510 | Verizon Wireless | (212.93) |
| | Check | 09/09/2015 | 68828 | Verizon Wireless | (210.91) |
| | Check | 10/06/2015 | 69131 | Verizon Wireless | (212.99) |
| Total Verizon Wireless | | | | | (636.83) |
| **Vertical Inc** | | | | | |
| | Bill Pmt -Check | 09/11/2015 | 68868 | Vertical Inc | (12,912.90) |
| Total Vertical Inc | | | | | (12,912.90) |
| **Vintage Plastics** | | | | | |
| | Bill Pmt -Check | 09/09/2015 | 68850 | Vintage Plastics | (12,691.55) |
| Total Vintage Plastics | | | | | (12,691.55) |
| **Visual Packaging, Inc.** | | | | | |
| | Check | 07/31/2015 | 68462 | Visual Packaging, Inc. | (2,403.46) |
| | Check | 08/14/2015 | 68600 | Visual Packaging, Inc. | (4,865.89) |
| | Check | 08/14/2015 | 68601 | Visual Packaging, Inc. | (550.00) |
| | Check | 08/31/2015 | 68738 | Visual Packaging, Inc. | (4,442.59) |
| | Check | 09/15/2015 | 68890 | Visual Packaging, Inc. | (3,285.56) |
| | Check | 09/15/2015 | 68891 | Visual Packaging, Inc. | (550.00) |
| | Check | 09/30/2015 | 69007 | Visual Packaging, Inc. | (5,645.46) |
| | Check | 10/15/2015 | 69205 | Visual Packaging, Inc. | (4,896.66) |
| | Check | 10/15/2015 | 69206 | Visual Packaging, Inc. | (550.00) |
| Total Visual Packaging, Inc. | | | | | (27,189.62) |
| **Warren Oil** | | | | | |
| | Bill Pmt -Check | 08/07/2015 | 68552 | Warren Oil | (4,560.00) |
| Total Warren Oil | | | | | (4,560.00) |
| **WASTE RECYCLING- OPELIKA** | | | | | |
| | Bill Pmt -Check | 07/22/2015 | 68383 | WASTE RECYCLING- OPELIKA | (29,444.87) |
| | Bill Pmt -Check | 07/23/2015 | 68386 | WASTE RECYCLING- OPELIKA | (34,919.50) |
| | Bill Pmt -Check | 07/23/2015 | 68389 | WASTE RECYCLING- OPELIKA | (21,204.68) |
| | Bill Pmt -Check | 08/03/2015 | 68486 | WASTE RECYCLING- OPELIKA | (34,756.80) |
| | Bill Pmt -Check | 08/04/2015 | 68508 | WASTE RECYCLING- OPELIKA | (12,813.40) |
| | Bill Pmt -Check | 08/05/2015 | 68541 | WASTE RECYCLING- OPELIKA | (13,502.28) |
| | Bill Pmt -Check | 08/07/2015 | 68553 | WASTE RECYCLING- OPELIKA | (16,943.30) |
| | Bill Pmt -Check | 08/11/2015 | 68595 | WASTE RECYCLING- OPELIKA | (38,235.88) |
| | Bill Pmt -Check | 08/31/2015 | 68742 | WASTE RECYCLING- OPELIKA | (21,780.84) |
| | Bill Pmt -Check | 08/31/2015 | 68743 | WASTE RECYCLING- OPELIKA | (18,965.40) |
| | Bill Pmt -Check | 08/31/2015 | 68744 | WASTE RECYCLING- OPELIKA | (19,818.40) |
| | Bill Pmt -Check | 08/31/2015 | 68745 | WASTE RECYCLING- OPELIKA | (18,948.11) |
| | Bill Pmt -Check | 09/04/2015 | 68818 | WASTE RECYCLING- OPELIKA | (43,499.90) |
| | Bill Pmt -Check | 09/09/2015 | 68851 | WASTE RECYCLING- OPELIKA | (43,625.58) |
| | Bill Pmt -Check | 09/09/2015 | 68855 | WASTE RECYCLING- OPELIKA | (31,346.52) |
| | Bill Pmt -Check | 10/09/2015 | 69143 | WASTE RECYCLING- OPELIKA | (18,031.56) |
| | Bill Pmt -Check | 10/13/2015 | 69149 | WASTE RECYCLING- OPELIKA | (18,177.50) |
| Total WASTE RECYCLING- OPELIKA | | | | | (436,014.52) |
| **WASTE RECYCLING- TUSCALOOSA** | | | | | |
| | Bill Pmt -Check | 07/23/2015 | 68387 | WASTE RECYCLING- TUSCALOOSA | (11,201.20) |
| | Bill Pmt -Check | 08/03/2015 | 68488 | WASTE RECYCLING- TUSCALOOSA | (16,358.17) |
| | Bill Pmt -Check | 08/11/2015 | 68596 | WASTE RECYCLING- TUSCALOOSA | (13,275.27) |
| | Bill Pmt -Check | 08/31/2015 | 68746 | WASTE RECYCLING- TUSCALOOSA | (14,826.99) |
| | Bill Pmt -Check | 08/31/2015 | 68747 | WASTE RECYCLING- TUSCALOOSA | (15,776.43) |
| | Bill Pmt -Check | 09/04/2015 | 68822 | WASTE RECYCLING- TUSCALOOSA | (6,536.60) |

# United Plastic Recycling, Inc.
## Creditor Payments
### July 18 through October 16, 2015

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| Bill Pmt -Check | 09/09/2015 | 68853 | WASTE RECYCLING- TUSCALOOSA | (15,754.03) |
| Bill Pmt -Check | 10/13/2015 | 69150 | WASTE RECYCLING- TUSCALOOSA | (11,030.39) |
| Total WASTE RECYCLING- TUSCALOOSA | | | | (104,759.08) |
| **Waste Recycling Anniston** | | | | |
| Bill Pmt -Check | 09/09/2015 | 68856 | Waste Recycling Anniston | (10,244.36) |
| Total Waste Recycling Anniston | | | | (10,244.36) |
| **WELLS FARGO** | | | | |
| Bill Pmt -Check | 07/29/2015 | 68460 | WELLS FARGO | (2,467.13) |
| Bill Pmt -Check | 08/17/2015 | 68654 | WELLS FARGO | (1,368.93) |
| Bill Pmt -Check | 08/25/2015 | 68712 | WELLS FARGO | (1,098.20) |
| Bill Pmt -Check | 09/21/2015 | 68944 | WELLS FARGO | (1,098.20) |
| Bill Pmt -Check | 09/29/2015 | 68999 | WELLS FARGO | (461.81) |
| Bill Pmt -Check | 09/29/2015 | 69000 | WELLS FARGO | (907.12) |
| Total WELLS FARGO | | | | (7,401.39) |
| **West Rock** | | | | |
| Bill Pmt -Check | 09/04/2015 | 68816 | West Rock | (10,526.40) |
| Total West Rock | | | | (10,526.40) |
| **Wiregrass Warehouse, Inc.** | | | | |
| Bill Pmt -Check | 07/28/2015 | 68429 | Wiregrass Warehouse, Inc. | (10,032.62) |
| Bill Pmt -Check | 08/18/2015 | 68682 | Wiregrass Warehouse, Inc. | (1,338.60) |
| Bill Pmt -Check | 08/25/2015 | 68713 | Wiregrass Warehouse, Inc. | (9,000.00) |
| Bill Pmt -Check | 09/25/2015 | 68963 | Wiregrass Warehouse, Inc. | (1,295.09) |
| Bill Pmt -Check | 09/30/2015 | 69024 | Wiregrass Warehouse, Inc. | (9,000.00) |
| Total Wiregrass Warehouse, Inc. | | | | (30,666.31) |
| **WNA** | | | | |
| Bill Pmt -Check | 07/21/2015 | 68373 | WNA | (9,513.00) |
| Bill Pmt -Check | 09/16/2015 | 68912 | WNA | (10,043.32) |
| Total WNA | | | | (19,556.32) |
| **Worthy Promotional Products** | | | | |
| Bill Pmt -Check | 10/06/2015 | 69130 | Worthy Promotional Products | (4,088.00) |
| Total Worthy Promotional Products | | | | (4,088.00) |
| **WTX** | | | | |
| Bill Pmt -Check | 07/28/2015 | 68427 | WTX | (2,095.05) |
| Bill Pmt -Check | 08/04/2015 | 68509 | WTX | (4,190.10) |
| Bill Pmt -Check | 09/01/2015 | 68762 | WTX | (3,126.45) |
| Bill Pmt -Check | 10/06/2015 | 69129 | WTX | (2,056.35) |
| Bill Pmt -Check | 10/13/2015 | 69171 | WTX | (3,061.95) |
| Total WTX | | | | (14,529.90) |
| **XPO** | | | | |
| Bill Pmt -Check | 09/30/2015 | 69043 | XPO | (1,750.00) |
| Total XPO | | | | (1,750.00) |
| **Yamaha USA** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68351 | Yamaha USA | (5,142.92) |
| Bill Pmt -Check | 07/28/2015 | 68428 | Yamaha USA | (4,429.02) |
| Bill Pmt -Check | 08/11/2015 | 68597 | Yamaha USA | (11,224.88) |
| Total Yamaha USA | | | | (20,796.82) |
| **Zenith Cutter Co.** | | | | |
| Bill Pmt -Check | 07/20/2015 | 68371 | Zenith Cutter Co. | (8,749.43) |
| Bill Pmt -Check | 08/28/2015 | 68735 | Zenith Cutter Co. | (6,827.02) |
| Bill Pmt -Check | 09/14/2015 | 68888 | Zenith Cutter Co. | (1,941.35) |
| Bill Pmt -Check | 09/14/2015 | 68889 | Zenith Cutter Co. | (308.76) |
| Bill Pmt -Check | 09/16/2015 | 68913 | Zenith Cutter Co. | (3,361.93) |
| Bill Pmt -Check | 09/24/2015 | 68958 | Zenith Cutter Co. | (7,856.79) |
| Total Zenith Cutter Co. | | | | (29,045.28) |
| **No name** | | | | |
| General Journal | 07/31/2015 | JTCJE0703 | | (36.00) |
| General Journal | 07/31/2015 | JTCJE0703 | | (15.00) |
| General Journal | 07/31/2015 | JTCJE0703 | | (36.00) |
| General Journal | 07/31/2015 | JTCJE0703 | | (36.00) |
| General Journal | 07/31/2015 | JTCJE0703 | | (15.00) |
| General Journal | 07/31/2015 | JTCJE0704 | | (1,769.93) |
| General Journal | 08/31/2015 | JTCJE0801 | | (36.00) |
| General Journal | 08/31/2015 | JTCJE0801 | | (36.00) |
| General Journal | 08/31/2015 | JTCJE0801 | | (36.00) |
| General Journal | 08/31/2015 | JTCJE0801 | | (36.00) |
| General Journal | 08/31/2015 | JTCJE0801 | | (36.00) |
| General Journal | 08/31/2015 | JTCJE0801 | | (36.00) |
| General Journal | 08/31/2015 | JTCJE0802 | | (15.00) |
| General Journal | 09/30/2015 | JTCJE0901 | | (15.00) |
| General Journal | 09/30/2015 | JTCJE0902 | | 0.01 |
| Total no name | | | | (2,153.92) |
| **TOTAL** | | | | **(6,234,510.88)** |

United Plastic Recycling, Inc.
Lender Payments
7/18/2015 - 10/16/2015

| | Type | Num | Date | Amount | |
|---|---|---|---|---|---|
| **BBVA Compass** | | | | | |
| | Check | 68441 | 07/29/2015 | 602.08 | |
| | Check | 68737 | 08/28/2015 | 602.08 | |
| | Check | 68989 | 09/29/2015 | 602.08 | |
| | | | | 1,806.24 | BBVA Compass |
| | | | | | |
| **Renasant Bank** | | | | | |
| | Check | 68352 | 07/20/2015 | 6,296.42 | |
| | Check | 68512 | 08/05/2015 | 1,464.68 | |
| | Check | 68513 | 08/05/2015 | 7,160.45 | |
| | Check | 68621 | 08/14/2015 | 16,021.31 | |
| | Check | 68622 | 08/14/2015 | 20,025.60 | |
| | Check | 68623 | 08/14/2015 | 10,565.19 | |
| | Check | 68691 | 08/20/2015 | 6,296.42 | |
| | Check | 68802 | 09/04/2015 | 1,464.68 | |
| | Check | 68803 | 09/04/2015 | 7,160.45 | |
| | Check | 68894 | 09/15/2015 | 16,021.31 | |
| | Check | 68895 | 09/15/2015 | 20,025.60 | |
| | Check | 68896 | 09/15/2015 | 10,696.44 | |
| | Check | 68937 | 09/20/2015 | 6,296.42 | |
| | Check | 69072 | 10/05/2015 | 1,464.68 | |
| | Check | 69073 | 10/05/2015 | 7,160.45 | |
| | | | | 138,120.10 | Renasant Bank |
| | | | | | |
| **USAmeriBank** | | | | | |
| | Check | 68442 | 07/29/2015 | 3,012.38 | |
| | Check | 68475 | 08/03/2015 | 2,998.28 | |
| | Check | 68511 | 08/05/2015 | 18,318.39 | |
| | Check | 68542 | 08/06/2015 | 915.70 | |
| | Check | 68543 | 08/06/2015 | 344.44 | |
| | Check | 68544 | 08/06/2015 | 1,777.64 | |
| | Check | 68736 | 08/28/2015 | 3,012.38 | |
| | Check | 68795 | 09/04/2015 | 2,998.28 | |
| | Check | 68801 | 09/04/2015 | 18,318.39 | |
| | Check | 68804 | 09/04/2015 | 915.70 | |
| | Check | 68805 | 09/04/2015 | 344.44 | |
| | Check | 68892 | 09/15/2015 | 1,777.64 | |
| | Check | 69147 | 10/13/2015 | 1,777.64 | |
| | | | | 56,511.30 | USAmeriBank |

United Plastic Recycling, Inc.
Charitable Contribution Detail
10/17/2014 - 10/16/2015

| Type | Date | Number | Name | Amount |
|------|------|--------|------|--------|
| Check | 02/19/2015 | 66636 | Prattville Girl's Softball League | 300.00 |
| Check | 03/30/2015 | 67060 | Suburban West | 350.00 |
| Check | 06/23/2015 | 68141 | L.A.W. Publications | 229.00 |
| Check | 07/13/2015 | 68289 | SCORE for Achievement | 100.00 |
| Bill | 08/01/2015 | 4-56002 | American Express | 1,600.00 |
| | | | | 2,579.00 |

United Plastic Recycling, Inc.
Offsets of Payables by Creditors Against Receivables
7/18/2015 - 10/16/2015

| Date | Vendor | Total Offset | Invoices Offset |
|---|---|---|---|
| 9/21/2015 | Halfco/Global Plastics | 5,540.00 | 105586, 106002, 107084 |
| 8/26/2015 | Custom Polymers , Inc. | 36,397.27 | 331830, 331947, 331948, 332190 |

United Plastic Recycling, Inc.
Payments to John Sullivan
10/17/2014 - 10/16/2015

| Type | Date | Check # | Net Check | Purpose |
|---|---|---|---|---|
| Paycheck | 10/24/2014 | 33281 | 5,744.97 | Paycheck |
| Check | 10/30/2014 | 65744 | 850.00 | Lease of officers vehicle |
| Paycheck | 10/31/2014 | 33450 | 5,744.97 | Paycheck |
| Paycheck | 11/07/2014 | 33612 | 5,744.97 | Paycheck |
| Paycheck | 11/14/2014 | 33793 | 5,744.97 | Paycheck |
| Paycheck | 11/20/2014 | 33955 | 5,744.97 | Paycheck |
| Paycheck | 11/26/2014 | 34123 | 5,744.97 | Paycheck |
| Check | 11/26/2014 | 66070 | 850.00 | Lease of officers vehicle |
| Paycheck | 12/08/2014 | 34309 | 5,744.97 | Paycheck |
| Paycheck | 12/15/2014 | 34479 | 5,744.97 | Paycheck |
| Paycheck | 12/24/2014 | 34804 | 5,744.97 | Paycheck |
| Paycheck | 12/31/2014 | 34972 | 5,744.97 | Paycheck |
| Check | 12/31/2014 | 66369 | 850.00 | Lease of officers vehicle |
| Paycheck | 01/09/2015 | 35141 | 5,359.82 | Paycheck |
| Paycheck | 01/16/2015 | 35314 | 5,359.82 | Paycheck |
| Paycheck | 01/23/2015 | 35477 | 5,359.82 | Paycheck |
| Check | 01/29/2015 | 66496 | 850.00 | Lease of officers vehicle |
| Paycheck | 01/30/2015 | 35647 | 5,359.82 | Paycheck |
| Paycheck | 02/06/2015 | 35817 | 5,359.82 | Paycheck |
| Paycheck | 02/13/2015 | 35988 | 5,359.82 | Paycheck |
| Paycheck | 02/20/2015 | 36152 | 5,359.82 | Paycheck |
| Paycheck | 02/27/2015 | 36324 | 5,359.82 | Paycheck |
| Check | 02/27/2015 | 66744 | 850.00 | Lease of officers vehicle |
| Paycheck | 03/07/2015 | 36509 | 5,359.82 | Paycheck |
| Paycheck | 03/14/2015 | 36681 | 5,359.82 | Paycheck |
| Paycheck | 03/19/2015 | 36817 | 5,359.82 | Paycheck |
| Paycheck | 03/31/2015 | 37004 | 5,359.82 | Paycheck |
| Check | 03/31/2015 | 67062 | 850.00 | Lease of officers vehicle |
| Paycheck | 04/10/2015 | 37298 | 5,359.82 | Paycheck |
| Check | 04/14/2015 | 67234 | 7,500.00 | Shareholder advance |
| Paycheck | 04/15/2015 | 37329 | 5,359.82 | Paycheck |
| Paycheck | 04/24/2015 | 37697 | 5,359.82 | Paycheck |
| Paycheck | 04/30/2015 | 37731 | 5,452.82 | Paycheck |
| Check | 04/30/2015 | 67466 | 850.00 | Lease of officers vehicle |
| Paycheck | 05/08/2015 | 38016 | 5,824.82 | Paycheck |
| Paycheck | 05/15/2015 | 38181 | 5,824.82 | Paycheck |
| Paycheck | 05/22/2015 | 38335 | 5,824.82 | Paycheck |
| Check | 05/28/2015 | 67821 | 850.00 | Lease of officers vehicle |
| Paycheck | 05/29/2015 | 38501 | 5,824.82 | Paycheck |
| Paycheck | 06/05/2015 | 38664 | 5,824.82 | Paycheck |
| Check | 06/05/2015 | 67955 | 535.00 | Expense reimbursement |
| Paycheck | 06/15/2015 | 38855 | 5,824.82 | Paycheck |

| Type | Date | Check # | Net Check | Purpose |
|---|---|---|---|---|
| Paycheck | 06/19/2015 | 38997 | 5,824.82 | Paycheck |
| Paycheck | 06/30/2015 | 39183 | 5,824.82 | Paycheck |
| Check | 06/30/2015 | 68154 | 850.00 | Lease of officers vehicle |
| Paycheck | 07/10/2015 | 39488 | 5,824.82 | Paycheck |
| Paycheck | 07/15/2015 | 39517 | 5,824.82 | Paycheck |
| Paycheck | 07/24/2015 | 39827 | 5,802.32 | Paycheck |
| Paycheck | 07/31/2015 | 39997 | 5,757.32 | Paycheck |
| Check | 07/31/2015 | 68463 | 850.00 | Lease of officers vehicle |
| Paycheck | 08/07/2015 | 40164 | 5,757.32 | Paycheck |
| Paycheck | 08/14/2015 | 40341 | 5,757.32 | Paycheck |
| Paycheck | 08/21/2015 | 40507 | 5,757.32 | Paycheck |
| Paycheck | 08/31/2015 | 40697 | 5,757.32 | Paycheck |
| Check | 08/31/2015 | 68739 | 850.00 | Lease of officers vehicle |
| Paycheck | 09/11/2015 | 41009 | 5,757.32 | Paycheck |
| Paycheck | 09/15/2015 | 41038 | 5,757.32 | Paycheck |
| Paycheck | 09/25/2015 | 41342 | 5,757.32 | Paycheck |
| Paycheck | 09/30/2015 | 41371 | 5,757.32 | Paycheck |
| Check | 09/30/2015 | 69004 | 850.00 | Lease of officers vehicle |
| | | | 277,401.22 | |

United Plastic Recycling, Inc.
Payments to John Bonham
10/17/2014 - 10/16/2015

| Type | Date | Check # | Net Check | Purpose |
|------|------|---------|-----------|---------|
| Check | 10/30/2014 | 65745 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Check | 10/30/2014 | 65746 | 850.00 | Lease of officers vehicle |
| Paycheck | 10/31/2014 | 33317 | 7,486.22 | Paycheck |
| Paycheck | 11/14/2014 | 33652 | 7,396.22 | Paycheck |
| Paycheck | 11/26/2014 | 33983 | 7,396.22 | Paycheck |
| Check | 11/26/2014 | 66071 | 850.00 | Lease of officers vehicle |
| Check | 11/26/2014 | 66072 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Paycheck | 12/15/2014 | 34471 | 7,396.22 | Paycheck |
| Paycheck | 12/31/2014 | 34833 | 7,396.22 | Paycheck |
| Check | 12/31/2014 | 66370 | 850.00 | Lease of officers vehicle |
| Check | 12/31/2014 | 66371 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Paycheck | 01/16/2015 | 35175 | 6,878.57 | Paycheck |
| Check | 01/29/2015 | 66497 | 850.00 | Lease of officers vehicle |
| Check | 01/29/2015 | 66498 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Paycheck | 01/30/2015 | 35510 | 6,878.57 | Paycheck |
| Paycheck | 02/13/2015 | 35848 | 6,878.57 | Paycheck |
| Paycheck | 02/27/2015 | 36184 | 6,878.57 | Paycheck |
| Check | 02/27/2015 | 66745 | 850.00 | Lease of officers vehicle |
| Check | 02/27/2015 | 66746 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Paycheck | 03/14/2015 | 36672 | 6,878.57 | Paycheck |
| Paycheck | 03/31/2015 | 36994 | 6,878.57 | Paycheck |
| Check | 03/31/2015 | 67063 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Check | 03/31/2015 | 67064 | 850.00 | Lease of officers vehicle |
| Check | 04/14/2015 | 67235 | 2,500.00 | Shareholder advance |
| Paycheck | 04/15/2015 | 37318 | 6,878.57 | Paycheck |
| Paycheck | 04/30/2015 | 37721 | 6,878.57 | Paycheck |
| Check | 04/30/2015 | 67467 | 850.00 | Lease of officers vehicle |
| Check | 04/30/2015 | 67468 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Paycheck | 05/15/2015 | 38049 | 6,878.57 | Paycheck |

| Type | Date | Check # | Net Check | Purpose |
|---|---|---|---|---|
| Check | 05/28/2015 | 67822 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Check | 05/28/2015 | 67823 | 850.00 | Lease of officers vehicle |
| Paycheck | 05/29/2015 | 38371 | 6,878.57 | Paycheck |
| Paycheck | 06/15/2015 | 38846 | 6,878.57 | Paycheck |
| Paycheck | 06/30/2015 | 39174 | 6,971.57 | Paycheck |
| Check | 06/30/2015 | 68155 | 850.00 | Lease of officers vehicle |
| Check | 06/30/2015 | 68156 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Paycheck | 07/15/2015 | 39506 | 7,498.57 | Paycheck |
| Paycheck | 07/31/2015 | 39855 | 7,498.57 | Paycheck |
| Check | 07/31/2015 | 68464 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Check | 07/31/2015 | 68465 | 850.00 | Lease of officers vehicle |
| Paycheck | 08/14/2015 | 40198 | 7,498.57 | Paycheck |
| Paycheck | 08/31/2015 | 40688 | 7,498.57 | Paycheck |
| Check | 08/31/2015 | 68740 | 850.00 | Lease of officers vehicle |
| Check | 08/31/2015 | 68741 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Paycheck | 09/15/2015 | 41029 | 7,498.57 | Paycheck |
| Paycheck | 09/30/2015 | 41362 | 7,498.57 | Paycheck |
| Check | 09/30/2015 | 69005 | 500.00 | Reimbursement for Health Insurance payments (included in s/h compensation at year-end) |
| Check | 09/30/2015 | 69006 | 850.00 | Lease of officers vehicle |
| Paycheck | 10/16/2015 | 41701 | 7,498.57 | Paycheck |
| | | | 190,896.93 | |

# United States Bankruptcy Court
## Middle District of Alabama

In re  **United Plastic Recycling, Inc.**                Case No.  **15-32928**
                                Debtor(s)        Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

      For legal services, I have agreed to accept                $       **0.00**

      Prior to the filing of this statement I have received       $       **0.00**

      Balance Due                                $       **0.00**

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **November 5, 2015**               **/s/ James L. Day**
                                         **James L. Day ASB-1256-A55J**
                                         **Memory & Day**
                                       **P.O. Box 4054**
                                       **Montgomery, AL 36103**
                                       **334-834-8000  Fax: 334-834-8001**
                                     **jlday@memorylegal.com**

# United States Bankruptcy Court
## Middle District of Alabama

In re   **United Plastic Recycling, Inc.**

_____,

                Debtor

Case No.   **15-32928**

Chapter          **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **November 5, 2015**

Signature  **/s/ John A. Bonham, Jr.**

                 **John A. Bonham, Jr.**
                 **President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Alabama

In re    **United Plastic Recycling, Inc.**      Case No.   **15-32928**
                 Debtor(s)     Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November  5, 2015**        **/s/ John A. Bonham, Jr.**
                                        **John A. Bonham, Jr./President**
                                        Signer/Title